William C. Heck (WH 8113)
Alison L. MacGregor (AM 0481)
KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, New York 10178
(212) 808-7800
(212) 808-7897 (fax)

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

KOBRAND CORPORATION,

                              Plaintiff,

              - against –

L&L S.A.S., JEAN PAUL LAFRAGETTE,
FLORENCE LAFRAGETTE, and BEATRICE
LAFRAGETTE,

                              Defendants.

Civ. Action No. 07 - CIV 8647

**COMPLAINT**

Jury Trial Demanded

Plaintiff, Kobrand Corporation ("Kobrand"), by its attorneys, Kelley Drye & Warren LLP, as and for its complaint herein, alleges, with knowledge as to its own acts and otherwise on information and belief, as follows:

## NATURE OF THIS ACTION

1.      This action arises from a scheme planned and effectuated by defendants to defraud Kobrand and others by utilizing an alcohol blend different from, and greatly cheaper than, the alcohol blend specified by Kobrand to be used in alcohol beverage products Kobrand purchased from defendant L&L S.A.S. ("L&L") and imported into the United States, and which was not as certified by defendants. Defendants, through numerous distinct acts of mail and wire fraud, perpetrated a scheme to defraud Kobrand, by obtaining payment from Kobrand for those alcohol beverage products based upon the cost of the more expensive blend specified by

Kobrand but not used by defendants. Defendants thereby diverted monies from Kobrand and others to themselves, while at the same time injuring Kobrand and others.

2.      Plaintiff seeks to recover treble its actual damages, plus attorneys' fees, from each of the defendants based on their participation in a Racketeer Influenced and Corrupt Organizations ("RICO") enterprise under 18 U.S.C. § 1962(c) and/or their participation in a RICO conspiracy under  Section 18 U.S.C. § 1962(d).

3.      In addition, plaintiff brings claims for common-law fraud, conspiracy to defraud, and breach of contract.

## JURISDICTION AND VENUE

4.      This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1331 (federal question), 28 U.S.C. § 1332 (diversity), 18 U.S.C. § 1965 (RICO), Federal Rule of Civil Procedure 4(k)(2), and under principles of supplemental jurisdiction pursuant to 28 U.S.C. § 1367.

5.      Venue is proper in this District pursuant to 28 U.S.C. § 1391(b) and (c) and 18 U.S.C. § 1965.

6.      The amount in controversy exceeds $75,000 exclusive of interest and costs.

## PARTIES

7.      Kobrand is a corporation incorporated under the laws of the State of New York and maintains its principal place of business in this District.

8.      Defendant L&L is a Societé par Actions Simplifiée, or Simplified Stock Corporation, a juridical entity established under French law, with its principle place of business in Cognac, France.  L&L produces alcohol beverages for the United States market and sells alcohol beverages to Kobrand for importation into the United States.  L&L transacted business in

the United States and/or engaged in acts giving rise to this action in this District, including holding regular Board of Directors meetings in this District.

9.     Defendant Jean Paul Lafragette is a citizen of France, and at all relevant times is and was the Président, or Chairman, of L&L, and also a director of L&L. He traveled to the United States frequently in connection with L&L's business relationship with Kobrand, including to develop strategies for sales and marketing of alcohol beverage products. Jean Paul Lafragette has engaged in acts, directly or through his co-conspirators, that give rise to this action in this District.

10.     Defendant Florence Lafragette is a citizen of France and is the daughter of defendant Jean Paul Lafragette. Florence Lafragette is a director of L&L, and has engaged in acts, directly or through her co-conspirators, that give rise to this action in this District.

11.     Defendant Beatrice Lafragette is a citizen of France and is the daughter of defendants Jean Paul Lafragette. She is the Managing Director of Dinevico, a company owned and controlled by the Lafragette family, and has engaged in acts, directly or through her co-conspirators, that give rise to this action in this District. For a period of time Beatrice Lafragette worked for Kobrand in this District.

## NON-PARTIES

12.     Non-party Marie Claude Lafragette is the wife of defendant Jean Paul Lafragette. Marie Claude Lafragette is a director and shareholder of defendant L&L. As described herein, during the relevant time period, Marie Claude Lafragette attended L&L Board meetings in New York, and consistently voted the Lafragette family shares in favor of allowing defendants to maintain control of L&L and continue their enterprise and scheme to defraud Kobrand. At this time, Kobrand does not have sufficient information directly tying Marie Claude Lafragette to the commission of the fraudulent scheme described herein. However,

Kobrand continues its investigation and will file an Amended Complaint adding allegations concerning Marie Claude Lafragette, if necessary.

13.    Merinvil S.A. is a French entity with its principal place of business in France. At all relevant times, Merinvil S.A. acted as "taxi" through which defendants sold alcohol products to L&L, for use in products sold to Kobrand for importation to the United States. These alcohol products sold to L&L were in actuality produced at companies owned and controlled by defendants.

14.    Defendants, directly and indirectly, own and control several businesses in France, both in the alcohol beverage business and otherwise. One such company is Dinevico, which produces alcohol blends. Defendants earn significant income from these family-owned and controlled businesses.

## FACTUAL BACKGROUND

15.    Kobrand purchases from L&L, and imports into the United States, alcohol beverages bearing the trademark "Alizé." The Alizé alcohol beverages at issue in this action consist of a blend of fruit juices, Cognac and other alcohol.

16.    At all relevant times, Kobrand specified to L&L that the alcohol content of the Alizé alcohol beverages at issue in this action should be at least 51% Cognac.

17.    At all relevant times, the Lafragettes, directly and/or through family-owned and controlled businesses, including Comptoir des Cognacs et Spécialités, S.A. ("CCS"), owned 49% of the shares of L&L. At all relevant times, defendants Jean Paul Lafragette and Florence Lafragette, and non-party Marie Claude Lafragette, were directors of defendant L&L and, together with Beatrice Lafragette, controlled L&L. Jean Paul Lafragette, Florence Lafragette and Beatrice Lafragette is each a director of CCS. The Lafragettes were able to control L&L due to Jean Paul Lafragette's occupancy of the office of Président and by virtue of

the fact that defendants and Marie Claude Lafragette owned 49% of the shares of L&L. To replace Jean Paul Lafragette as Président, an affirmative vote of 75% of the shareholders of L&L was required pursuant to the statutes or bylaws of L&L. By virtue of Marie Claude Lafragette's continued voting of Lafragette family shares against replacing Jean Paul Lafragette, defendants maintained their control of L&L.

18.    L&L produced Alizé alcohol beverages for import into the United States, through Kobrand. However, beginning at least as early as 2004, L&L began purchasing the alcohol used in Alizé alcohol beverages as a blend of Cognac and other alcohol.

19.    L&L purportedly purchased the alcohol blend from a Cognac merchant, Merinvil S.A. However, unknown to Kobrand, Merinvil S.A. was merely an agent or "taxi," and the alcohol blend was actually produced by and obtained from a Lafragette family-owned and controlled business, Dinevico, of which Beatrice Lafragette is Managing Director.

20.    Kobrand recently discovered that the alcohol blend used in Alizé alcohol beverages since at least 2004 contained substantially less Cognac – sometimes only approximately 4% to 10% Cognac – than the minimum of 51% specified by Kobrand.

21.    The use of a 4% to 10% or similar Cognac alcohol blend in Alizé alcohol beverages sold to Kobrand was part of defendants' scheme to defraud Kobrand.

## DEFENDANTS' SCHEME TO DEFRAUD KOBRAND

22.    The Lafragette defendants used their control of L&L to plan and implement a scheme to defraud Kobrand through (a) an association-in-fact enterprise consisting of themselves, their family-owned and controlled businesses and L&L, and (b) multiple predicate acts of wire and mail fraud consisting of a pattern of racketeering activity.

23.    Defendants directly targeted Kobrand based on their knowledge of the relationship between Kobrand and L&L and their knowledge of the alcohol beverages industry.

24.     The Lafragette defendants and L&L are knowledgeable about the alcohol beverage industry and market in general, and about Alizé alcohol beverages and alcohol blends in particular.

25.     The Lafragette defendants and L&L are also knowledgeable about the business relationship between L&L and Kobrand and other customers of L&L, including that the price Kobrand paid to L&L for Alizé alcohol beverages was generally approximately double L&L's costs and that Kobrand was a "most favored" customer so that no other customer obtained a price less than the price charged Kobrand.

26.     The Lafragette defendants and L&L are aware of Kobrand's marketing of Alizé alcohol beverages, including the demographics of consumers of Alizé alcohol beverages, and that the price Kobrand charges for Alizé alcohol beverages is not directly related to the price Kobrand pays for Alizé alcohol beverages.  Indeed, Jean Paul Lafragette periodically traveled to New York purportedly to assist Kobrand with respect to Kobrand's marketing of Alizé alcohol beverages.  In addition, Beatrice Lafragette worked as a marketing intern at Kobrand.  As such, both were aware of the pricing and marketing of Alizé alcohol beverages.

27.     As a result, the Lafragette defendants and L&L knew that, notwithstanding that Kobrand specified that the alcohol blend in Alizé alcohol beverages be at least 51% Cognac, use of a blend consisting of substantially less than 51% Cognac would not adversely affect the taste of Alizé alcohol beverages, their acceptance in the marketplace, sales or Kobrand's price. The Lafragette defendants and L&L were also aware that a blend of substantially less than 51% Cognac would cost substantially less to produce than a blend containing at least 51% Cognac.  In short, the Lafragette defendants and L&L were aware that Kobrand could, without adversely affecting its sales, specify an alcohol blend of substantially less than 51% Cognac, thereby

reducing the price Kobrand would have to pay L&L for Alizé alcohol beverages and increasing Kobrand's profits virtually dollar-for-dollar.

28.    Pursuant to the defendants' fraudulent scheme, L&L ceased producing the alcohol used in Alizé alcohol beverages in 2004 and, at the same time, defendants secretly caused L&L to purchase the alcohol blend, through a middleman or "taxi," from a Lafragette-owned and controlled family business. The middleman, Merinvil S.A., was used by the Lafragette defendants and L&L to conceal from L&L's auditors and L&L's other shareholders, most of whom were also shareholders or directors of Kobrand, and thus from Kobrand, that the alcohol blend was being supplied by the Lafragettes and their family-owned and controlled business, Dinevico, of which Beatrice Lafragette is Managing Director.

29.    The alcohol blend produced by the Lafragettes and supplied to L&L, through Merinvil S.A., for use in Alizé alcohol beverages, did not contain at least 51% Cognac, the amount specified by Kobrand to be the minimum Cognac in the Alizé blend. Rather, that blend contained substantially less Cognac – as little as 4% to 10% – and L&L used it in Alizé alcohol beverages sold to Kobrand.

30.    Nevertheless, the Lafragettes and their family-owned and controlled business sold that blend to L&L, through Merinvil S.A., at the higher price for a blend containing 51% Cognac, and L&L paid that price. The price thereby charged to and paid by L&L was approximately six times higher than it should have been, and from at least 2004 to date, L&L at the least has paid the Lafragettes and their family-owned and controlled business, through Merinvil S.A., approximately 6 million Euros for a blend for which it should have paid one million Euros.

31.    However, L&L incurred no loss; rather, it benefited from the scheme because it sold Alizé alcohol beverages to Kobrand at a price that was generally approximately double its costs. Therefore, although at the least it overpaid the Lafragettes and their family-owned and controlled business 5 million Euros for the blend, L&L at the least overcharged Kobrand approximately 10 million Euros for Alizé alcohol beverages during the relevant time period. Thus, at the least, the Lafragettes and their family-owned and controlled businesses wrongfully obtained approximately 5 million Euros pursuant to the scheme, and L&L wrongfully benefited by approximately 5 million Euros, and Kobrand was damaged by approximately 10 million Euros, the amount it overpaid for Alizé alcohol beverages as a result of the scheme.

## FIRST CLAIM FOR RELIEF:
## VIOLATION OF 18 U.S.C. § 1962(C) (ALL DEFENDANTS)

32.    Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 31 hereof as if fully set forth herein.

33.    In order to effectuate this fraudulent scheme, defendants used and/or caused to be used the United States mails and private and/or commercial interstate delivery services, and made and/or caused to be made communications that were transmitted in foreign commerce by wire, e-mail or facsimile, as set forth below. Each use of the mails, and each delivery by private or commercial interstate carrier, and each communication in foreign commerce, was made for the purpose of executing the previously devised fraudulent scheme and/or artifice to defraud, or for obtaining money or property by means of false or fraudulent representations, all in violation of 18 U.S.C. § 1341 (mail fraud) and § 1343 (wire fraud).

34.    The following certifications by L&L, signed in most cases by Jean Paul Lafragette, that the alcohol blend in Alizé alcohol beverages contained at least 51% Cognac,

were transmitted to Kobrand by defendants by means of private or commercial interstate carrier and e-mail in violation of 18 U.S.C. §1341 and §1343:

| PRODUCT | DATE OF CERTIFICATION |
| --- | --- |
| Alize Wild Passion | 09/10/2001 |
| Alize Gold Passion | 10/11/2001 |
| Alize Gold #2 | 02/28/2005 |
| Alize Red #2 | 02/28/2005 |
| Alize Bleu #2 | 02/28/2005 |
| Alize Wild #2 | 02/28/2007 |
| Alize Gold Passion | 03/09/2005 |
| Alize Red Passion | 03/09/2005 |
| Alize G #1 | 03/14/2005 |
| Alize G #1B | 03/14/2005 |
| Alize G #2 | 03/14/2005 |
| Alize G #2B | 03/14/2005 |
| Alize R #1 | 03/14/2005-03/17/2005 |
| Alize R #1B | 03/14/2005-03/17/2005 |
| Alize R #2 | 03/14/2005-03/17/2005 |
| Alize R #2B | 03/14/2005-03/17/2005 |
| Alize W #2 | 03/14/2005-03/17/2005 |
| Alize W #2B | 03/14/2005-03/17/2005 |
| Alize W #4 | 03/14/2005-03/17/2005 |
| Alize W #4B | 03/14/2005-03/17/2005 |
| Alize G #1 | 03/14/2005-03/25/2005 |
| Alize G #1B | 03/14/2005-03/25/2005 |
| Alize G #2 | 03/14/2005-03/25/2005 |
| Alize G #2B | 03/14/2005-03/25/2005 |
| Alize R #1 | 03/24/2005 |
| Alize R #1B | 03/24/2005 |
| Alize R #2 | 03/24/2005 |
| Alize R #2B | 03/24/2005 |
| Alize G #1B | 06/21/2005 |
| Alize G #2B | 06/21/2005 |
| Alize R #1B | 06/21/2005 |
| Alize R #2B | 06/21/2005 |
| Alize W #2B | 06/21/2005 |
| Alize W #4B | 06/21/2005 |
| Alize GD #2 | 10/12/2005 |
| Alize RD #2 | 10/12/2005 |
| Alize B #5 | 07/27/2006 |
| Alize RD #3 | 10/04/2006 |
| Alize WD #3 | 10/04/2006 |

35.    Defendants Jean Paul, Beatrice and Florence Lafragette caused the above-referenced certifications to be sent by L&L, which they controlled, and in signing the certifications, Jean Paul Lafragette was acting with the knowledge of and on behalf of Beatrice and Florence Lafragette.

36.    Each of the certifications listed in paragraph 35 was false, because the alcohol blend of the Alizé alcohol beverages sold to Kobrand for importation into the United States did not contain at least 51% Cognac, and, in fact, contained as little as 4% to 10% Cognac. Each of the defendants knew that the certifications were false. Kobrand reasonably relied on these certifications to its detriment.

37.    In addition, L&L sent Kobrand numerous invoices billing Kobrand for Alizé at the 51% Cognac-blend rate, when in reality, the Alizé's alcohol blend contained substantially less Cognac. These invoices were transmitted to Kobrand by defendants by mail in violation of 18 U.S.C. §1341:

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 5930 | 01/06/2004 | $65,570.52 | € 51,391.58 |
| 5931 | 01/06/2004 | $66,325.88 | € 51,983.60 |
| 5933 | 01/07/2004 | $59,186.11 | € 46,387.74 |
| 5934 | 01/07/2004 | $57,618.19 | € 45,158.86 |
| 5935 | 01/08/2004 | $68,375.48 | € 54,439.08 |
| 5936 | 01/08/2004 | $68,498.75 | € 54,537.22 |
| 5937 | 01/08/2004 | $51,980.31 | € 41,385.60 |
| 5939 | 01/08/2004 | $12,210.83 | € 9,722.00 |
| 5940 | 01/08/2004 | $757.67 | € 603.24 |
| 5941 | 01/12/2004 | $53,674.64 | € 41,832.00 |
| 5942 | 01/12/2004 | $53,674.64 | € 41,832.00 |
| 5943 | 01/12/2004 | $51,362.49 | € 40,030.00 |
| 5944 | 01/13/2004 | $85,837.17 | € 67,265.24 |
| 5947 | 01/14/2004 | $60,707.64 | € 47,846.50 |
| 5948 | 01/14/2004 | $66,338.95 | € 52,284.80 |
| 5949 | 01/14/2004 | $9,741.34 | € 7,677.60 |
| 5950 | 01/15/2004 | $59,021.64 | € 53,690.20 |
| 5951 | 01/15/2004 | $56,736.46 | € 51,611.44 |
| 5952 | 01/15/2004 | $71,979.66 | € 65,477.72 |
| 5953 | 01/15/2004 | $49,563.48 | € 45,086.40 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 5955 | 01/20/2004 | $64,961.61 | € 51,849.00 |
| 5956 | 01/20/2004 | $57,609.44 | € 45,980.88 |
| 5957 | 01/20/2004 | $54,907.09 | € 43,824.00 |
| 5958 | 01/21/2004 | $65,381.59 | € 51,849.00 |
| 5959 | 01/22/2004 | $55,763.99 | € 43,650.87 |
| 5960 | 01/22/2004 | $6,979.70 | € 5,463.56 |
| 5961 | 01/22/2004 | $55,807.33 | € 43,684.80 |
| 5962 | 01/22/2004 | $62,239.88 | € 48,720.06 |
| 5963 | 01/22/2004 | $1,600.72 | € 1,253.01 |
| 5967 | 01/26/2004 | $56,537.27 | € 45,003.00 |
| 5968 | 01/26/2004 | $57,867.69 | € 46,062.00 |
| 5969 | 01/27/2004 | $2,105.14 | € 1,677.00 |
| 5970 | 01/28/2004 | $57,926.74 | € 46,101.66 |
| 5971 | 01/28/2004 | $64,878.30 | € 51,634.14 |
| 5972 | 01/28/2004 | $55,254.55 | € 43,974.97 |
| 5973 | 01/28/2004 | $60,657.79 | € 48,275.20 |
| 5974 | 01/28/2004 | $56,773.24 | € 45,183.64 |
| 5975 | 01/28/2004 | $59,668.77 | € 47,488.08 |
| 5976 | 01/29/2004 | $66,059.35 | € 51,717.96 |
| 5980 | 01/30/2004 | $68,795.66 | € 55,538.60 |
| 5982 | 02/02/2004 | $60,544.70 | € 48,606.86 |
| 5983 | 02/02/2004 | $68,467.77 | € 54,967.70 |
| 5985 | 02/02/2004 | $81,559.05 | € 65,477.72 |
| DI-5984 | 02/02/2004 | $68,403.94 | € 54,916.46 |
| 5986 | 02/03/2004 | $55,955.40 | € 44,451.38 |
| 5987 | 02/03/2004 | $63,496.06 | € 50,441.74 |
| 5988 | 02/03/2004 | $52,096.19 | € 41,385.60 |
| 5989 | 02/03/2004 | $55,943.59 | € 44,442.00 |
| 5990 | 02/03/2004 | $55,943.59 | € 44,442.00 |
| 5991 | 02/04/2004 | $59,509.25 | € 47,466.90 |
| 5992 | 02/04/2004 | $58,968.83 | € 47,035.84 |
| 5993 | 02/04/2004 | $65,003.09 | € 51,849.00 |
| 5994 | 02/05/2004 | $57,866.27 | € 45,984.00 |
| 5996 | 02/05/2004 | $69,682.74 | € 55,374.08 |
| 5997 | 02/05/2004 | $55,216.73 | € 43,878.52 |
| 5999 | 02/05/2004 | $15,178.82 | € 12,062.00 |
| 6000 | 02/05/2004 | $59,829.97 | € 47,544.48 |
| 6001 | 02/09/2004 | $67,992.63 | € 54,031.02 |
| 6005 | 02/09/2004 | $61,378.60 | € 48,287.78 |
| 6006 | 02/09/2004 | $57,170.75 | € 44,977.38 |
| 6007 | 02/10/2004 | $61,061.94 | € 48,038.66 |
| 6008 | 02/10/2004 | $53,575.56 | € 47,682.06 |
| 6009 | 02/10/2004 | $38,179.01 | € 33,979.18 |
| 6010 | 02/10/2004 | $17,929.29 | € 15,957.00 |
| 6012 | 02/10/2004 | $53,937.58 | € 48,004.26 |
| 6013 | 02/10/2004 | $51,044.68 | € 45,429.58 |
| 6014 | 02/10/2004 | $54,288.76 | € 48,316.80 |
| 6015 | 02/11/2004 | $40,115.44 | € 35,702.60 |
| 6016 | 02/11/2004 | $46,476.71 | € 36,642.00 |
| 6017 | 02/11/2004 | $12,526.72 | € 9,876.00 |
| 6019 | 02/11/2004 | $59,446.84 | € 46,867.58 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6021 | 02/12/2004 | $6,018.69 | € 5,484.00 |
| 6022 | 02/12/2004 | $50,826.43 | € 46,311.10 |
| 6023 | 02/12/2004 | $43,368.81 | € 39,516.00 |
| 6024 | 02/16/2004 | $70,246.11 | € 54,572.80 |
| 6027 | 02/16/2004 | $83,635.77 | € 64,974.96 |
| 6090 | 02/16/2004 | $60,383.84 | € 46,911.00 |
| 6028 | 02/17/2004 | $49,707.98 | € 38,665.20 |
| 6029 | 02/17/2004 | $57,134.64 | € 44,442.00 |
| 6030 | 02/17/2004 | $53,779.22 | € 41,832.00 |
| 6031 | 02/17/2004 | $7,050.23 | € 5,484.00 |
| 6032 | 02/18/2004 | $53,649.54 | € 41,832.00 |
| 6033 | 02/18/2004 | $53,649.54 | € 41,832.00 |
| 6034 | 02/18/2004 | $64,840.10 | € 50,557.58 |
| 6035 | 02/19/2004 | $64,034.10 | € 50,289.88 |
| 6036 | 02/19/2004 | $52,909.18 | € 41,552.80 |
| 6037 | 02/20/2004 | $52,976.04 | € 41,832.00 |
| 6038 | 02/20/2004 | $1,527.89 | € 1,206.48 |
| 6039 | 02/23/2004 | $62,802.01 | € 49,965.80 |
| 6040 | 02/23/2004 | $61,377.44 | € 48,832.40 |
| 6043 | 02/24/2004 | $63,934.88 | € 50,750.02 |
| 6044 | 02/24/2004 | $58,066.05 | € 46,091.48 |
| 6045 | 02/24/2004 | $6,908.74 | € 5,484.00 |
| 6048 | 02/25/2004 | $58,977.48 | € 46,707.44 |
| 6049 | 02/25/2004 | $65,716.77 | € 52,044.64 |
| 6051 | 02/25/2004 | $68,994.05 | € 54,640.10 |
| 6052 | 02/25/2004 | $54,343.32 | € 43,037.40 |
| 6053 | 02/26/2004 | $64,450.36 | € 51,029.58 |
| 6054 | 02/26/2004 | $69,107.75 | € 54,717.14 |
| 6058 | 03/02/2004 | $54,776.44 | € 44,188.80 |
| 6061 | 03/03/2004 | $14,594.96 | € 12,005.40 |
| 6062 | 03/03/2004 | $56,521.19 | € 46,492.72 |
| 6063 | 03/03/2004 | $63,032.83 | € 51,849.00 |
| 6064 | 03/03/2004 | $63,032.83 | € 51,849.00 |
| 6065 | 03/03/2004 | $58,697.89 | € 48,283.20 |
| 6066 | 03/03/2004 | $733.36 | € 603.24 |
| 6067 | 03/03/2004 | $25,343.70 | € 20,847.00 |
| 6068 | 03/03/2004 | $63,032.83 | € 51,849.00 |
| 6069 | 03/04/2004 | $63,145.29 | € 50,923.62 |
| 6071 | 03/04/2004 | $54,866.83 | € 44,247.44 |
| 6072 | 03/04/2004 | $80,369.31 | € 64,813.96 |
| 6073 | 03/04/2004 | $95,505.15 | € 77,020.28 |
| 6076 | 03/08/2004 | $15,188.14 | € 12,284.16 |
| 6077 | 03/09/2004 | $65,137.90 | € 52,696.30 |
| 6079 | 03/11/2004 | $53,964.87 | € 43,824.00 |
| 6083 | 03/11/2004 | $15,194.24 | € 12,339.00 |
| 6084 | 03/12/2004 | $30,906.30 | € 25,242.00 |
| 6085 | 03/12/2004 | $10,071.91 | € 8,226.00 |
| 6087 | 03/12/2004 | $2,667.17 | € 2,178.35 |
| 6088 | 03/15/2004 | $55,720.76 | € 45,334.60 |
| 6089 | 03/15/2004 | $67,179.54 | € 54,657.50 |
| 6091 | 03/16/2004 | $63,982.90 | € 51,837.40 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6092 | 03/16/2004 | $60,871.90 | € 49,316.94 |
| 6093 | 03/16/2004 | $67,210.84 | € 54,452.60 |
| 6099 | 03/22/2004 | $64,195.94 | € 51,875.51 |
| 6100 | 03/23/2004 | $53,719.20 | € 43,684.80 |
| 6101 | 03/23/2004 | $66,960.36 | € 54,452.60 |
| 6102 | 03/23/2004 | $53,890.37 | € 43,824.00 |
| 6103 | 03/23/2004 | $12,148.21 | € 9,879.00 |
| 6104 | 03/24/2004 | $55,614.85 | € 45,571.00 |
| 6105 | 03/24/2004 | $58,242.77 | € 47,724.33 |
| 6106 | 03/25/2004 | $63,227.80 | € 52,275.98 |
| 6107 | 03/25/2004 | $40,176.76 | € 33,217.66 |
| 6108 | 03/25/2004 | $14,931.28 | € 12,345.00 |
| 6109 | 03/25/2004 | $8,819.58 | € 7,291.92 |
| 6110 | 03/25/2004 | $47,517.60 | € 39,286.98 |
| 6111A | 03/25/2004 | $16,159.92 | € 13,360.83 |
| 6112 | 03/29/2004 | $19,082.06 | € 15,739.08 |
| 6113 | 03/29/2004 | $27,924.97 | € 23,032.80 |
| 6114 | 03/29/2004 | $71,207.99 | € 58,733.08 |
| 6117 | 03/30/2004 | $53,132.22 | € 43,824.00 |
| 6118 | 03/31/2004 | $68,023.08 | € 55,642.60 |
| 6119 | 03/31/2004 | $61,384.95 | € 50,212.64 |
| 6120 | 03/31/2004 | $67,792.66 | € 55,454.12 |
| 6121 | 03/31/2004 | $13,408.38 | € 10,968.00 |
| 6122 | 03/31/2004 | $76,355.47 | € 62,458.46 |
| 6070 | 04/03/2004 | $61,667.01 | € 50,650.52 |
| 6124 | 04/05/2004 | $7,888.58 | € 6,525.96 |
| 6125 | 04/05/2004 | $10,208.75 | € 8,445.36 |
| 6126 | 04/05/2004 | $69,789.78 | € 57,734.76 |
| 6127 | 04/05/2004 | $56,706.02 | € 46,911.00 |
| 6128 | 04/05/2004 | $6,629.06 | € 5,484.00 |
| 6129 | 04/06/2004 | $9,286.06 | € 7,677.60 |
| 6130 | 04/07/2004 | $53,084.01 | € 43,824.00 |
| 6131A | 04/07/2004 | $3,553.88 | € 2,933.94 |
| 6132 | 04/07/2004 | $2,389.41 | € 1,972.60 |
| 6133 | 04/07/2004 | $62,804.69 | € 51,849.00 |
| 6135 | 04/08/2004 | $25,776.17 | € 20,565.00 |
| 6136 | 04/08/2004 | $82,069.77 | € 65,477.72 |
| 6138 | 04/14/2004 | $56,172.86 | € 47,124.88 |
| 6139 | 04/14/2004 | $40,359.33 | € 33,858.50 |
| 6143 | 04/15/2004 | $68,032.93 | € 59,313.80 |
| 6144 | 04/15/2004 | $58,187.29 | € 50,729.98 |
| 6147 | 04/16/2004 | $51,193.26 | € 42,936.56 |
| 6148 | 04/16/2004 | $48,295.78 | € 40,506.40 |
| 6149 | 04/16/2004 | $52,251.36 | € 43,824.00 |
| 6150 | 04/19/2004 | $61,673.39 | € 51,202.48 |
| 6151 | 04/19/2004 | $62,452.12 | € 51,849.00 |
| 6152 | 04/19/2004 | $74,287.20 | € 61,674.72 |
| 6153 | 04/20/2004 | $52,207.53 | € 43,824.00 |
| 6154 | 04/20/2004 | $52,207.53 | € 43,824.00 |
| 6156 | 04/21/2004 | $57,008.74 | € 47,858.24 |
| 6157 | 04/21/2004 | $74,910.18 | € 62,886.32 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6158 | 04/21/2004 | $58,111.57 | € 48,784.06 |
| 6159 | 04/21/2004 | $66,295.43 | € 55,654.32 |
| 6160 | 04/21/2004 | $65,372.87 | € 54,879.84 |
| 6163 | 04/21/2004 | $1,437.16 | € 1,206.48 |
| 6165 | 04/22/2004 | $64,093.21 | € 51,151.80 |
| 6167 | 04/22/2004 | $64,093.21 | € 51,151.80 |
| 6171 | 04/22/2004 | $59,903.42 | € 47,808.00 |
| 6173 | 04/23/2004 | $56,525.04 | € 47,520.00 |
| 6174 | 04/23/2004 | $60,845.07 | € 51,151.80 |
| 6175 | 04/23/2004 | $55,800.63 | € 46,911.00 |
| 6178 | 04/26/2004 | $56,757.23 | € 47,949.00 |
| 6179 | 04/26/2004 | $56,249.42 | € 47,520.00 |
| 6180 | 04/26/2004 | $58,432.33 | € 49,364.14 |
| 6181 | 04/26/2004 | $60,625.44 | € 51,216.90 |
| 6182 | 04/26/2004 | $56,249.42 | € 47,520.00 |
| 6185 | 04/26/2004 | $3,186.76 | 2,692.20 |
| 6186 | 04/27/2004 | $59,542.56 | € 47,520.00 |
| 6187 | 04/27/2004 | $62,926.21 | € 50,220.44 |
| 6188 | 04/27/2004 | $64,093.21 | € 51,151.80 |
| 6189 | 04/27/2004 | $57,643.56 | € 46,004.44 |
| 6190 | 04/27/2004 | $50,754.52 | € 40,506.40 |
| 6193 | 04/27/2004 | $7,689.31 | € 6,136.72 |
| 6194 | 04/28/2004 | $6,625.16 | € 5,579.08 |
| 6195 | 04/28/2004 | $10,262.27 | € 8,641.91 |
| 6196 | 04/28/2004 | $7,096.50 | € 5,976.00 |
| 6197 | 04/28/2004 | $32,520.88 | € 27,386.00 |
| 6198 | 04/28/2004 | $52,041.00 | € 43,824.00 |
| 6199 | 04/28/2004 | $81,552.11 | € 68,675.46 |
| 6200 | 04/28/2004 | $41,047.13 | € 34,566.00 |
| 6201 | 04/28/2004 | $18,704.15 | € 15,750.86 |
| 6203 | 04/29/2004 | $69,019.39 | € 56,536.20 |
| 6204 | 04/29/2004 | $62,446.12 | € 51,151.80 |
| 6205 | 04/29/2004 | $83,839.00 | € 68,675.46 |
| 6206 | 04/29/2004 | $55,777.57 | € 45,689.36 |
| 6207 | 04/29/2004 | $58,012.42 | € 47,520.00 |
| 6208 | 04/29/2004 | $6,694.87 | € 5,484.00 |
| 6209 | 04/29/2004 | $87,831.33 | € 71,945.72 |
| 6211 | 04/30/2004 | $67,347.83 | € 56,325.02 |
| 6212 | 04/30/2004 | $58,728.72 | € 49,116.60 |
| 6217 | 05/03/2004 | $67,217.71 | € 56,202.10 |
| 6218 | 05/03/2004 | $21,709.84 | € 18,152.04 |
| 6219 | 05/03/2004 | $19,254.07 | € 16,098.72 |
| 6220 | 05/04/2004 | $1,213.39 | € 1,014.54 |
| 6221 | 05/04/2004 | $5,256.42 | € 4,395.00 |
| 6222 | 05/04/2004 | $57,847.84 | € 48,367.76 |
| 6224 | 05/04/2004 | $68,309.40 | € 57,114.88 |
| 6225 | 05/04/2004 | $64,494.97 | € 53,925.56 |
| 6226 | 05/05/2004 | $72,291.01 | € 60,524.96 |
| 6227 | 05/05/2004 | $57,935.04 | € 48,505.56 |
| 6228 | 05/05/2004 | $57,669.45 | € 48,283.20 |
| 6230 | 05/06/2004 | $63,267.06 | € 50,508.59 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6232 | 05/06/2004 | $62,351.97 | € 49,778.04 |
| 6233 | 05/07/2004 | $64,072.74 | € 51,151.80 |
| 6235 | 05/07/2004 | $59,523.55 | € 47,520.00 |
| 6236 | 05/07/2004 | $74,685.77 | € 59,624.60 |
| 6234 | 05/10/2004 | $60,850.18 | € 51,151.80 |
| 6238 | 05/10/2004 | $60,291.31 | € 50,682.00 |
| 6239 | 05/10/2004 | $81,696.33 | € 68,675.46 |
| 6240 | 05/10/2004 | $67,255.46 | € 56,536.20 |
| 6241 | 05/10/2004 | $56,529.79 | € 47,520.00 |
| 6243 | 05/11/2004 | $56,097.36 | € 47,520.00 |
| 6245 | 05/11/2004 | $70,812.29 | € 59,985.00 |
| 6246A | 05/12/2004 | $68,591.70 | € 58,103.94 |
| 6247 | 05/12/2004 | $65,182.06 | € 55,215.64 |
| 6248 | 05/12/2004 | $82,107.77 | € 69,553.38 |
| 6250 | 05/12/2004 | $60,733.02 | € 51,446.86 |
| 6257A | 05/12/2004 | $77,871.89 | € 65,965.18 |
| 6251 | 05/13/2004 | $69,792.64 | € 56,973.58 |
| 6252 | 05/13/2004 | $72,990.30 | € 59,583.92 |
| 6254A | 05/13/2004 | $81,970.12 | € 66,914.38 |
| 6255A | 05/13/2004 | $70,382.74 | € 57,455.30 |
| 6256 | 05/13/2004 | $63,515.03 | € 51,849.00 |
| 6259 | 05/14/2004 | $51,743.00 | € 43,824.00 |
| 6260 | 05/14/2004 | $62,377.99 | € 52,831.36 |
| 6261 | 05/14/2004 | $25,899.84 | € 21,936.00 |
| 6262 | 05/14/2004 | $40,309.71 | € 34,140.52 |
| 6263 | 05/14/2004 | $24,330.64 | € 20,606.96 |
| 6371 | 05/16/2004 | $75,363.17 | € 62,760.80 |
| 6267 | 05/17/2004 | $59,369.71 | € 49,441.80 |
| 6268 | 05/17/2004 | $78,070.90 | € 65,015.74 |
| 6269 | 05/17/2004 | $56,330.73 | € 46,911.00 |
| 6270 | 05/17/2004 | $61,423.08 | € 51,151.80 |
| 6271 | 05/18/2004 | $52,544.98 | € 43,824.00 |
| 6272A | 05/18/2004 | $71,777.68 | € 59,864.62 |
| 6273 | 05/18/2004 | $66,116.84 | € 55,143.32 |
| 6274 | 05/18/2004 | $18,420.24 | € 15,363.00 |
| 6275 | 05/18/2004 | $2,010.72 | € 1,677.00 |
| 6276 | 05/18/2004 | $52,544.98 | € 43,824.00 |
| 6277 | 05/18/2004 | $63,282.74 | € 52,779.60 |
| 6278 | 05/18/2004 | $52,544.98 | € 43,824.00 |
| 6280 | 05/19/2004 | $63,331.68 | € 52,776.40 |
| 6281 | 05/24/2004 | $86,090.25 | € 71,945.72 |
| 6282 | 05/24/2004 | $59,934.58 | € 50,087.40 |
| 6283 | 05/24/2004 | $61,208.24 | € 51,151.80 |
| 6284 | 05/25/2004 | $61,552.25 | € 51,123.13 |
| 6285 | 05/25/2004 | $57,214.08 | € 47,520.00 |
| 6286 | 05/25/2004 | $84,753.65 | € 70,393.40 |
| 6287A | 05/26/2004 | $89,653.47 | € 72,670.40 |
| 6288 | 05/26/2004 | $78,650.55 | € 63,751.76 |
| 6289 | 05/26/2004 | $65,294.98 | € 52,926.14 |
| 6290A | 05/26/2004 | $79,245.78 | € 64,234.24 |
| 6291 | 05/26/2004 | $63,640.14 | € 51,584.78 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6293 | 05/26/2004 | $79,318.52 | € 64,293.20 |
| 6294 | 05/26/2004 | $4,127.02 | € 3,345.24 |
| 6295 | 05/27/2004 | $66,174.96 | € 52,846.96 |
| 6296 | 05/27/2004 | $68,475.30 | € 54,684.00 |
| 6297 | 05/27/2004 | $53,878.66 | € 43,027.20 |
| 6299 | 05/27/2004 | $65,166.94 | € 52,041.96 |
| 6300 | 05/28/2004 | $58,626.27 | € 47,869.90 |
| 6301 | 05/28/2004 | $56,472.14 | € 46,111.00 |
| 6302 | 05/28/2004 | $52,695.41 | € 43,027.20 |
| 6303 | 05/28/2004 | $58,246.95 | € 47,560.18 |
| 6304 | 05/28/2004 | $54,359.41 | € 44,385.90 |
| 6307 | 06/01/2004 | $53,614.28 | € 43,824.00 |
| 6308 | 06/01/2004 | $68,209.39 | € 55,753.96 |
| 6309 | 06/01/2004 | $67,188.83 | € 54,919.76 |
| 6310 | 06/02/2004 | $58,615.92 | € 47,520.00 |
| 6311 | 06/02/2004 | $57,575.44 | € 46,676.48 |
| 6312 | 06/02/2004 | $60,175.30 | € 48,784.19 |
| 6315 | 06/02/2004 | $31,136.01 | € 25,242.00 |
| 6317 | 06/03/2004 | $20,185.95 | € 16,122.96 |
| 6318 | 06/03/2004 | $8,651.12 | € 6,909.84 |
| 6319 | 06/03/2004 | $64,696.62 | € 51,674.62 |
| 6320 | 06/03/2004 | $72,734.43 | € 58,094.59 |
| 6321 | 06/03/2004 | $56,247.75 | € 44,926.32 |
| 6322 | 06/03/2004 | $59,495.04 | € 47,520.00 |
| 6325 | 06/04/2004 | $58,684.78 | € 48,066.82 |
| 6327 | 06/07/2004 | $58,558.90 | € 47,520.00 |
| 6328 | 06/07/2004 | $51,549.57 | € 41,832.00 |
| 6335 | 06/08/2004 | $62,996.08 | € 51,141.48 |
| 6336 | 06/08/2004 | $54,743.66 | € 44,442.00 |
| 6337 | 06/08/2004 | $59,692.54 | € 48,459.60 |
| 6339 | 06/09/2004 | $68,979.82 | € 56,536.20 |
| 6344 | 06/10/2004 | $69,205.96 | € 56,536.20 |
| 6346 | 06/11/2004 | $64,994.38 | € 54,076.36 |
| 6347 | 06/11/2004 | $66,871.41 | € 55,638.08 |
| 6348 | 06/11/2004 | $67,621.78 | € 56,262.40 |
| 6349 | 06/11/2004 | $65,180.36 | € 54,231.10 |
| 10768 | 06/14/2004 | $59,507.60 | € 49,548.38 |
| 6350 | 06/14/2004 | $63,837.45 | € 53,153.58 |
| 6352 | 06/14/2004 | $87,277.15 | € 72,670.40 |
| 6353 | 06/14/2004 | $61,480.20 | € 51,190.84 |
| 6360 | 06/15/2004 | $63,297.32 | € 52,520.18 |
| 6365 | 06/15/2004 | $63,875.19 | € 52,999.66 |
| 6366 | 06/15/2004 | $24,559.04 | € 20,377.56 |
| 6367 | 06/15/2004 | $17,859.74 | € 14,818.90 |
| 6368 | 06/15/2004 | $16,327.42 | € 13,547.48 |
| 6369 | 06/15/2004 | $7,150.50 | € 5,933.04 |
| 6370A | 06/15/2004 | $61,778.53 | € 51,259.98 |
| 6372 | 06/16/2004 | $62,256.78 | € 51,781.40 |
| 6373 | 06/16/2004 | $62,632.47 | € 52,093.88 |
| 6374 | 06/16/2004 | $65,954.04 | € 54,856.56 |
| 6375 | 06/16/2004 | $63,189.57 | € 52,557.24 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6376 | 06/17/2004 | $82,377.85 | € 71,945.72 |
| 6377 | 06/17/2004 | $55,486.24 | € 48,459.60 |
| 6378 | 06/17/2004 | $59,367.11 | € 51,849.00 |
| 6380 | 06/17/2004 | $59,675.68 | € 52,118.50 |
| 6381 | 06/17/2004 | $59,367.11 | € 51,849.00 |
| 6382 | 06/18/2004 | $61,371.22 | € 50,896.68 |
| 6383 | 06/18/2004 | $57,894.32 | € 48,013.20 |
| 6384 | 06/18/2004 | $13,225.21 | € 10,968.00 |
| 6387 | 06/21/2004 | $59,390.95 | € 49,103.72 |
| 6389 | 06/22/2004 | $21,901.62 | € 18,105.00 |
| 6390 | 06/22/2004 | $40,958.63 | € 33,858.50 |
| 6391 | 06/22/2004 | $19,226.97 | € 15,894.00 |
| 6392 | 06/23/2004 | $58,295.40 | € 47,971.86 |
| 6393 | 06/23/2004 | $499.81 | € 411.30 |
| 6394 | 06/23/2004 | $58,531.08 | € 48,165.80 |
| 6395 | 06/23/2004 | $3,056.84 | € 2,515.50 |
| 6396 | 06/23/2004 | $63,469.92 | € 52,230.02 |
| 6397 | 06/24/2004 | $52,361.11 | € 41,832.00 |
| 6398 | 06/24/2004 | $52,361.11 | € 41,832.00 |
| 6399 | 06/24/2004 | $63,808.14 | € 50,977.18 |
| 6402 | 06/28/2004 | $60,131.52 | € 49,360.96 |
| 6403 | 06/28/2004 | $63,162.45 | € 51,849.00 |
| 6405 | 06/29/2004 | $63,131.34 | € 51,849.00 |
| 6406 | 06/30/2004 | $19,166.75 | € 15,828.52 |
| 6407 | 06/30/2004 | $40,549.94 | € 33,487.44 |
| 6422 | 07/05/2004 | $65,813.59 | € 53,320.58 |
| 6423 | 07/05/2004 | $65,813.59 | € 53,320.58 |
| 6424 | 07/05/2004 | $67,425.18 | € 54,626.25 |
| 6425 | 07/05/2004 | $58,705.65 | € 47,561.90 |
| 5427 | 07/06/2004 | $62,593.53 | € 50,711.76 |
| 6432 | 07/07/2004 | $58,833.72 | € 47,584.70 |
| 6435 | 07/08/2004 | $74,700.96 | € 61,920.56 |
| 6436 | 07/08/2004 | $83,495.76 | € 69,210.68 |
| 6438 | 07/08/2004 | $56,399.18 | € 46,749.98 |
| 6439 | 07/08/2004 | $6,653.90 | € 5,515.50 |
| 6440 | 07/09/2004 | $60,335.32 | € 48,677.14 |
| 6441 | 07/09/2004 | $56,796.79 | € 45,822.34 |
| 6447 | 07/12/2004 | $16,128.17 | € 13,003.44 |
| 6448 | 07/12/2004 | $12,085.48 | € 9,744.00 |
| 6449 | 07/12/2004 | $65,538.42 | € 52,840.78 |
| 6450 | 07/12/2004 | $63,614.91 | € 51,289.94 |
| 6451 | 07/12/2004 | $54,354.91 | € 43,824.00 |
| 6453 | 07/13/2004 | $31,307.65 | € 25,242.00 |
| 6455 | 07/13/2004 | $6,801.81 | € 5,484.00 |
| 6459 | 07/15/2004 | $62,542.77 | € 51,134.63 |
| 6460 | 07/15/2004 | $48,960.69 | € 40,030.00 |
| 6461 | 07/15/2004 | $64,909.21 | € 53,069.42 |
| 6462 | 07/15/2004 | $63,416.51 | € 51,849.00 |
| 6464 | 07/15/2004 | $57,780.42 | € 47,240.96 |
| 6467 | 07/19/2004 | $80,111.47 | € 64,470.84 |
| 6468 | 07/19/2004 | $60,215.90 | € 48,459.60 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6469 | 07/19/2004 | $60,215.90 | € 48,459.60 |
| 6420 | 07/20/2004 | $61,989.55 | € 50,320.28 |
| 6470 | 07/20/2004 | $60,026.91 | € 48,459.60 |
| 6471 | 07/20/2004 | $56,769.37 | € 45,829.80 |
| 6475 | 07/20/2004 | $63,133.62 | € 50,967.64 |
| 6478 | 07/21/2004 | $57,110.76 | € 46,439.06 |
| 6479 | 07/21/2004 | $60,002.75 | € 48,790.66 |
| 6480 | 07/21/2004 | $80,524.50 | € 65,477.72 |
| 6481 | 07/21/2004 | $51,444.99 | € 41,832.00 |
| 6482 | 07/21/2004 | $51,444.99 | € 41,832.00 |
| 6483 | 07/22/2004 | $61,743.70 | € 50,468.94 |
| 6484 | 07/22/2004 | $65,872.75 | € 53,844.00 |
| 6486 | 07/22/2004 | $61,036.50 | € 49,890.88 |
| 6487 | 07/22/2004 | $60,408.16 | € 49,377.28 |
| 6495 | 07/27/2004 | $53,131.58 | € 42,913.80 |
| 6496 | 07/27/2004 | $55,023.64 | € 44,442.00 |
| 6498 | 07/27/2004 | $13,579.48 | € 10,968.00 |
| 6500 | 07/27/2004 | $53,762.26 | € 43,423.20 |
| 6501 | 07/27/2004 | $55,023.64 | € 44,442.00 |
| 6502 | 07/28/2004 | $25,600.12 | € 20,847.00 |
| 6503 | 07/28/2004 | $53,740.72 | € 43,762.80 |
| 6505-A | 07/28/2004 | $52,015.42 | € 42,357.84 |
| 6506 | 07/28/2004 | $55,586.03 | € 45,265.50 |
| 6509 | 07/28/2004 | $61,809.76 | € 50,333.68 |
| 6513 | 07/29/2004 | $65,747.85 | € 53,746.30 |
| 6514 | 07/29/2004 | $63,698.33 | € 52,070.90 |
| 6515 | 07/29/2004 | $65,040.29 | € 53,167.90 |
| 6516 | 07/29/2004 | $67,106.89 | € 54,857.26 |
| 6517 | 07/29/2004 | $68,233.06 | € 55,777.86 |
| 6518 | 07/29/2004 | $66,905.12 | € 54,692.32 |
| 6519 | 07/29/2004 | $37,126.91 | € 30,349.80 |
| 6520 | 07/30/2004 | $63,057.75 | € 52,321.40 |
| 6521 | 07/30/2004 | $71,679.54 | € 59,475.22 |
| 6522 | 07/30/2004 | $40,261.59 | € 33,406.56 |
| 6523 | 07/30/2004 | $25,621.01 | € 21,258.72 |
| 6524 | 08/02/2004 | $65,948.19 | € 54,665.28 |
| 6525 | 08/02/2004 | $54,722.30 | € 45,360.00 |
| 6527 | 08/02/2004 | $10,584.28 | € 8,773.44 |
| 6529 | 08/02/2004 | $53,577.91 | € 44,411.40 |
| 6526 | 08/03/2004 | $56,241.75 | € 46,782.36 |
| 6528 | 08/03/2004 | $67,977.41 | € 56,544.18 |
| 6530 | 08/03/2004 | $54,531.79 | € 45,360.00 |
| 6531 | 08/03/2004 | $52,779.83 | € 43,902.70 |
| 6532 | 08/03/2004 | $2,016.09 | € 1,677.00 |
| 6533 | 08/03/2004 | $6,592.86 | € 5,484.00 |
| 6534 | 08/03/2004 | $16,526.16 | € 13,746.60 |
| 6535 | 08/03/2004 | $44,160.15 | € 36,732.78 |
| 6536 | 08/03/2004 | $16,877.76 | € 14,039.06 |
| 6537 | 08/03/2004 | $27,690.03 | € 23,032.80 |
| 6538 | 08/03/2004 | $14,768.02 | € 12,284.16 |
| 6539 | 08/03/2004 | $12,460.51 | € 10,364.76 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6540 | 08/04/2004 | $54,081.96 | € 45,068.30 |
| 6541 | 08/04/2004 | $56,536.20 | € 47,113.50 |
| 6542 | 08/04/2004 | $27,639.36 | € 23,032.80 |
| 6543 | 08/04/2004 | $46,666.39 | € 38,888.66 |
| 6544 | 08/04/2004 | $4,672.37 | € 3,893.64 |
| 6545 | 08/04/2004 | $1,711.01 | € 1,425.84 |
| 6546 | 08/04/2004 | $13,803.12 | € 11,502.60 |
| 6547 | 08/04/2004 | $3,045.60 | € 2,538.00 |
| 6548 | 08/04/2004 | $47,060.98 | € 39,217.48 |
| 6549 | 08/04/2004 | $32,680.70 | € 27,233.92 |
| 6550 | 08/04/2004 | $64,840.66 | € 54,033.88 |
| 6551 | 08/04/2004 | $50,483.83 | € 42,069.86 |
| 6552 | 08/04/2004 | $15,426.14 | € 12,855.12 |
| 6553 | 08/04/2004 | $12,898.37 | € 10,748.64 |
| 6554 | 08/05/2004 | $62,208.54 | € 50,894.66 |
| 6555 | 08/05/2004 | $55,443.53 | € 45,360.00 |
| 6556 | 08/05/2004 | $32,174.85 | € 26,323.20 |
| 6557 | 08/05/2004 | $55,443.53 | € 45,360.00 |
| 6558 | 08/05/2004 | $24,562.73 | € 20,095.50 |
| 6559 | 08/05/2004 | $17,730.22 | € 14,505.62 |
| 6560 | 08/05/2004 | $25,350.33 | € 20,739.86 |
| 6561 | 08/05/2004 | $66,494.86 | € 54,401.42 |
| 6565 | 08/06/2004 | $39,286.51 | € 32,597.50 |
| 6666 | 08/06/2004 | $26,780.75 | € 22,221.00 |
| V04-09-108 | 08/23/2004 | $90,118.56 | € 72,670.40 |
| 6568 | 08/25/2004 | $1,039.82 | € 838.50 |
| 6570 | 08/30/2004 | $80,746.99 | € 66,777.20 |
| 6573 | 08/31/2004 | $59,447.08 | € 49,162.32 |
| 6574 | 08/31/2004 | $79,175.66 | € 65,477.72 |
| 6575 | 08/31/2004 | $13,262.51 | € 10,968.00 |
| 6576 | 09/01/2004 | $56,933.53 | € 47,235.98 |
| 6577 | 09/01/2004 | $57,275.86 | € 47,520.00 |
| 6581 | 09/01/2004 | $1,454.17 | € 1,206.48 |
| 6582 | 09/01/2004 | $68,143.08 | € 56,536.20 |
| 6583 | 09/02/2004 | $58,977.93 | € 48,283.20 |
| 6585 | 09/06/2004 | $59,193.40 | € 48,459.60 |
| 6586 | 09/06/2004 | $59,193.40 | € 48,459.60 |
| 6588 | 09/06/2004 | $25,884.29 | € 21,190.58 |
| 6589 | 09/07/2004 | $44,101.79 | € 36,104.62 |
| 6590 | 09/07/2004 | $64,424.54 | € 53,269.84 |
| 6591 | 09/07/2004 | $62,195.72 | € 51,426.92 |
| 6592 | 09/08/2004 | $6,632.35 | € 5,484.00 |
| 6593 | 09/08/2004 | $26,437.27 | € 21,936.00 |
| 6595 | 09/08/2004 | $62,829.56 | € 52,132.06 |
| 6596 | 09/09/2004 | $66,966.91 | € 55,564.98 |
| 6597 | 09/09/2004 | $63,328.37 | € 51,849.00 |
| 6598 | 09/09/2004 | $54,281.46 | € 44,442.00 |
| 6599 | 09/09/2004 | $69,081.50 | € 56,559.28 |
| 6600 | 09/10/2004 | $32,151.16 | € 26,323.20 |
| 6601 | 09/13/2004 | $59,824.27 | € 48,980.08 |
| 6603 | | $63,468.36 | € 51,849.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6604 | 09/13/2004 | $59,877.90 | € 48,915.86 |
| 6605 | 09/13/2004 | $48,021.76 | € 39,230.26 |
| 6606 | 09/14/2004 | $57,913.48 | € 47,330.40 |
| 6608 | 09/15/2004 | $28,081.59 | € 23,032.80 |
| 6611 | 09/16/2004 | $31,552.50 | € 25,242.00 |
| 6612 | 09/16/2004 | $54,491.25 | € 43,593.00 |
| 6613 | 09/16/2004 | $55,552.50 | € 44,442.00 |
| 6614 | 09/20/2004 | $27,959.52 | € 23,032.80 |
| 6615 | 09/20/2004 | $62,375.67 | € 51,384.52 |
| 6617 | 09/21/2004 | $84,161.78 | € 68,675.46 |
| 6620A | 09/21/2004 | $62,686.53 | € 51,151.80 |
| 6622 | 09/22/2004 | $28,226.70 | € 23,032.80 |
| 6623 | 09/22/2004 | $1,568.64 | € 1,280.00 |
| 6624 | 09/22/2004 | $62,686.53 | € 51,151.80 |
| 6625 | 09/22/2004 | $84,161.78 | € 68,675.46 |
| 6626 | 09/22/2004 | $2,055.16 | € 1,677.00 |
| 6627 | 09/22/2004 | $64,409.98 | € 52,558.12 |
| 6628 | 09/22/2004 | $53,999.70 | € 44,063.40 |
| 6631 | 09/23/2004 | $69,443.59 | € 55,563.76 |
| 6632 | 09/23/2004 | $54,771.24 | € 43,824.00 |
| 6633 | 09/23/2004 | $70,658.94 | € 56,536.20 |
| 6636 | 09/24/2004 | $86,386.65 | € 69,120.38 |
| 6637 | 09/24/2004 | $59,390.50 | € 47,520.00 |
| 6638 | 09/24/2004 | $65,608.48 | € 52,495.18 |
| 6639 | 09/27/2004 | $44,334.06 | € 36,164.50 |
| 6640 | 09/27/2004 | $49,869.39 | € 40,679.82 |
| 6641 | 09/27/2004 | $66,412.69 | € 54,174.64 |
| 6642 | 09/28/2004 | $82,526.85 | € 67,319.40 |
| 6643 | 09/28/2004 | $63,548.74 | € 51,838.44 |
| 6646 | 09/28/2004 | $62,192.85 | € 50,732.40 |
| 6647 | 09/28/2004 | $58,254.77 | € 47,520.00 |
| 6648 | 09/29/2004 | $61,008.37 | € 49,616.44 |
| 6649 | 09/29/2004 | $64,340.30 | € 52,326.20 |
| 6650 | 09/29/2004 | $63,928.16 | € 51,991.02 |
| 6653 | 09/30/2004 | $63,857.91 | € 51,151.80 |
| 6656 | 09/30/2004 | $70,579.79 | € 56,536.20 |
| 6657 | 10/01/2004 | $63,792.56 | € 51,470.52 |
| 6658 | 10/01/2004 | $1,495.31 | € 1,206.48 |
| 6659 | 10/01/2004 | $67,702.87 | € 54,625.52 |
| 6660 | 10/01/2004 | $58,896.29 | € 47,520.00 |
| 6661 | 10/01/2004 | $13,593.74 | € 10,968.00 |
| 6662 | 10/01/2004 | $1,039.24 | € 838.50 |
| 6663 | 10/04/2004 | $65,206.72 | € 52,611.52 |
| 6664 | 10/05/2004 | $58,364.06 | € 47,520.00 |
| 6665 | 10/05/2004 | $44,417.24 | € 36,164.50 |
| 6666 | 10/05/2004 | $58,364.06 | € 47,520.00 |
| 6667 | 10/05/2004 | $69,437.76 | € 56,536.20 |
| 6630 | 10/06/2004 | $69,369.92 | € 56,536.20 |
| 6668 | 10/06/2004 | $59,459.93 | € 48,459.60 |
| 6669 | 10/06/2004 | $59,459.93 | € 48,459.60 |
| 6670 | 10/06/2004 | $47,442.20 | € 38,665.20 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6671 | 10/06/2004 | $59,459.93 | € 48,459.60 |
| 6672 | 10/07/2004 | $82,553.57 | € 66,064.00 |
| 6673 | 10/07/2004 | $48,104.60 | € 38,496.00 |
| 6674 | 10/07/2004 | $70,751.58 | € 56,619.38 |
| 6675 | 10/07/2004 | $2,893.65 | € 2,315.66 |
| 6676 | 10/07/2004 | $64,644.91 | € 51,732.48 |
| 6677 | 10/07/2004 | $72,487.80 | € 58,008.80 |
| 6678 | 10/07/2004 | $55,688.17 | € 44,564.80 |
| 6679 | 10/07/2004 | $60,555.12 | € 48,459.60 |
| 6680 | 10/08/2004 | $63,919.29 | € 51,151.80 |
| 6681 | 10/08/2004 | $59,383.74 | € 47,522.20 |
| 6682 | 10/08/2004 | $58,338.83 | € 46,686.00 |
| 6683 | 10/11/2004 | $22,427.82 | € 17,948.00 |
| 6686 | 10/12/2004 | $62,595.04 | € 50,092.06 |
| 6687 | 10/12/2004 | $6,728.35 | € 5,384.40 |
| 6688 | 10/12/2004 | $4,978.41 | € 3,984.00 |
| 6689 | 10/12/2004 | $64,790.51 | € 51,849.00 |
| 6691 | 10/12/2004 | $5,993.71 | € 4,796.50 |
| 6692 | 10/13/2004 | $70,424.48 | € 57,269.64 |
| 6693 | 10/13/2004 | $35,494.90 | € 28,864.68 |
| 6694 | 10/14/2004 | $40,271.41 | € 32,230.02 |
| 6695 | 10/14/2004 | $31,616.95 | € 25,303.68 |
| 6696 | 10/14/2004 | $24,687.62 | € 19,758.00 |
| 6697 | 10/15/2004 | $59,785.08 | € 47,847.20 |
| 6698 | 10/18/2004 | $55,184.69 | € 44,165.42 |
| 6701 | 10/19/2004 | $85,803.12 | € 68,675.46 |
| 6702 | 10/19/2004 | $64,602.75 | € 51,707.02 |
| 6703 | 10/19/2004 | $89,888.98 | € 71,945.72 |
| 6704 | 10/19/2004 | $58,610.60 | € 46,911.00 |
| 6705 | 10/19/2004 | $61,083.84 | € 48,890.54 |
| 6706 | 10/19/2004 | $13,703.42 | € 10,968.00 |
| 6714 | 10/20/2004 | $63,190.67 | € 51,208.00 |
| 6715 | 10/20/2004 | $57,888.17 | € 46,911.00 |
| 6716 | 10/21/2004 | $78,733.70 | € 63,092.96 |
| 6717 | 10/21/2004 | $65,190.52 | € 52,240.18 |
| 6718 | 10/21/2004 | $70,551.52 | € 56,536.20 |
| 6719 | 10/21/2004 | $56,501.94 | € 45,277.62 |
| 6720 | 10/21/2004 | $63,933.71 | € 51,233.04 |
| 6721 | 10/22/2004 | $63,832.33 | € 51,151.80 |
| 6722 | 10/22/2004 | $64,433.06 | € 51,633.19 |
| 6723 | 10/22/2004 | $82,441.27 | € 66,064.00 |
| 6724 | 10/22/2004 | $63,832.33 | € 51,151.80 |
| 6728 | 10/25/2004 | $9,039.21 | € 7,243.54 |
| 6733 | 10/25/2004 | $71,366.86 | € 57,189.57 |
| 6736 | 10/26/2004 | $61,751.43 | € 48,250.84 |
| 6737 | 10/26/2004 | $60,816.10 | € 47,520.00 |
| 6741 | 10/28/2004 | $24,592.78 | € 19,758.00 |
| 6748 | 11/09/2004 | $60,820.32 | € 47,096.42 |
| 6750 | 11/10/2004 | $20,783.90 | € 17,085.00 |
| 6751 | 11/15/2004 | $84,675.79 | € 65,477.72 |
| 6754 | 11/16/2004 | $67,051.13 | € 51,849.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6755 | 11/16/2004 | $62,037.34 | € 47,971.96 |
| 6756 | 11/16/2004 | $67,051.13 | € 51,849.00 |
| 6757 | 11/17/2004 | $59,346.85 | € 46,041.00 |
| 6759 | 11/17/2004 | $62,237.04 | € 48,283.20 |
| 6761 | 11/18/2004 | $49,175.77 | € 39,205.75 |
| 6762 | 11/18/2004 | $9,290.60 | € 7,407.00 |
| 6763 | 11/18/2004 | $16,769.84 | € 13,369.88 |
| 6764 | 11/18/2004 | $58,189.84 | € 46,392.28 |
| 6765 | 11/18/2004 | $85,872.89 | € 68,462.80 |
| 6766 | 11/19/2004 | $85,405.19 | € 68,089.92 |
| 6786 | 11/26/2004 | $40,103.58 | € 30,726.00 |
| 6790 | 11/29/2004 | $68,233.46 | € 51,520.28 |
| 6792 | 11/29/2004 | $68,668.82 | € 51,849.00 |
| 6793 | 11/29/2004 | $1,089.45 | € 822.60 |
| 6795 | 11/29/2004 | $8,671.75 | € 6,547.68 |
| 6802 | 11/30/2004 | $68,985.09 | € 51,849.00 |
| 6803 | 12/02/2004 | $63,932.93 | € 48,106.04 |
| 6805 | 12/02/2004 | $68,907.32 | € 51,849.00 |
| 6808 | 12/02/2004 | $73,806.52 | € 55,535.38 |
| 6809 | 12/02/2004 | $1,961.03 | € 1,475.57 |
| 6811 | 12/02/2004 | $30,417.30 | € 22,887.36 |
| 6812 | 12/02/2004 | $58,242.10 | € 43,824.00 |
| 6814 | 12/02/2004 | $69,201.06 | € 52,070.02 |
| 6817 | 12/02/2004 | $60,341.49 | € 45,403.68 |
| 6818 | 12/02/2004 | $61,309.32 | € 46,131.92 |
| 6820 | 12/03/2004 | $58,022.12 | € 43,658.48 |
| 6821 | 12/03/2004 | $33,358.27 | € 25,100.28 |
| 6823 | 12/06/2004 | $7,375.98 | € 5,484.00 |
| 6824 | 12/06/2004 | $64,482.58 | € 47,942.44 |
| 6832 | 12/07/2004 | $84,810.54 | € 63,056.16 |
| 6836 | 12/07/2004 | $76,041.19 | € 56,536.20 |
| 6841 | 12/08/2004 | $60,442.96 | € 44,939.00 |
| 6842 | 12/08/2004 | $59,690.08 | € 44,379.24 |
| 6844 | 12/08/2004 | $57,434.19 | € 42,702.00 |
| 6848 | 12/09/2004 | $61,822.88 | € 45,982.06 |
| 6857 | 12/13/2004 | $7,373.24 | € 5,484.00 |
| 6858 | 12/13/2004 | $64,585.77 | € 48,037.02 |
| 6860 | 12/13/2004 | $69,710.98 | € 51,849.00 |
| 6861A | 12/14/2004 | $70,501.69 | € 52,885.52 |
| 6863 | 12/14/2004 | $32,462.08 | € 24,350.82 |
| 6864 | 12/14/2004 | $62,518.66 | € 46,897.20 |
| 6867 | 12/15/2004 | $70,118.97 | € 52,437.16 |
| 6868 | 12/15/2004 | $63,817.17 | € 47,724.48 |
| 6870 | 12/15/2004 | $80,595.02 | € 60,271.48 |
| 6871 | 12/15/2004 | $97,174.86 | € 72,670.40 |
| 6882 | 01/05/2005 | $56,417.46 | € 42,588.86 |
| 6883 | 01/05/2005 | $59,387.02 | € 44,830.54 |
| 7401 | 01/09/2005 | $7,337.16 | € 6,144.00 |
| 6888 | 01/11/2005 | $52,334.62 | € 43,824.00 |
| 6890 | 01/11/2005 | $78,193.49 | € 65,477.72 |
| 6891 | 01/12/2005 | $55,994.08 | € 46,888.36 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6892 | 01/12/2005 | $63,630.80 | € 53,283.20 |
| 6893 | 01/12/2005 | $6,548.99 | € 5,484.00 |
| 6894 | 01/12/2005 | $56,748.38 | € 47,520.00 |
| 6895 | 01/13/2005 | $57,400.40 | € 48,459.60 |
| 6896 | 01/13/2005 | $58,843.73 | € 49,678.12 |
| 6897 | 01/13/2005 | $57,134.62 | € 48,235.22 |
| 6900 | 01/13/2005 | $57,191.45 | € 48,283.20 |
| 6901 | 01/14/2005 | $53,957.05 | € 45,552.60 |
| 6902 | 01/14/2005 | $60,630.01 | € 51,186.16 |
| 6903 | 01/14/2005 | $40,197.61 | € 33,936.35 |
| 6904 | 01/14/2005 | $11,698.12 | € 9,876.00 |
| 6905 | 01/14/2005 | $8,070.21 | € 6,813.18 |
| 6906 | 01/17/2005 | $70,348.17 | € 59,390.60 |
| 6909 | 01/17/2005 | $74,340.17 | € 62,760.80 |
| 6912 | 01/20/2005 | $61,193.51 | € 51,627.02 |
| 6913 | 01/20/2005 | $61,456.62 | € 51,849.00 |
| 6915 | 01/20/2005 | $51,944.59 | € 43,824.00 |
| 6917 | 01/21/2005 | $60,335.89 | € 50,903.48 |
| 173.24/01/05 | 01/24/2005 | $1,073.47 | € 905.65 |
| 6920 | 01/25/2005 | $57,442.79 | € 44,054.60 |
| 6921 | 01/26/2005 | $63,862.99 | € 48,978.44 |
| 6922 | 01/26/2005 | $63,296.37 | € 48,543.88 |
| 6923 | 01/27/2005 | $59,355.83 | € 45,532.24 |
| 6926 | 01/28/2005 | $62,607.38 | € 48,026.53 |
| 6927 | 01/28/2005 | $62,118.83 | € 47,651.76 |
| 6928 | 01/28/2005 | $58,744.80 | € 45,063.52 |
| 6929 | 01/31/2005 | $61,060.52 | € 46,839.92 |
| 6930 | 01/31/2005 | $65,724.90 | € 50,418.00 |
| 6931 | 01/31/2005 | $70,803.65 | € 54,313.94 |
| 6936 | 02/02/2005 | $29,611.20 | € 22,648.92 |
| 6937 | 02/02/2005 | $64,779.06 | € 49,548.00 |
| 6938 | 02/02/2005 | $62,128.45 | € 47,520.61 |
| 6939 | 02/02/2005 | $62,459.81 | € 47,774.06 |
| 6940 | 02/03/2005 | $2,098.57 | € 1,757.60 |
| 6941 | 02/03/2005 | $27,042.81 | € 22,648.92 |
| 6942 | 02/03/2005 | $54,749.75 | € 45,854.06 |
| 6944 | 02/03/2005 | $55,680.06 | € 46,633.22 |
| 6945 | 02/03/2005 | $2,422.72 | € 2,029.08 |
| 6946 | 02/04/2005 | $13,095.79 | € 10,968.00 |
| 6947 | 02/04/2005 | $13,095.79 | € 10,968.00 |
| 6948 | 02/07/2005 | $52,067.25 | € 40,497.20 |
| 6949 | 02/07/2005 | $59,644.57 | € 46,390.74 |
| 6951 | 02/07/2005 | $1,586.43 | € 1,233.90 |
| 6952 | 02/07/2005 | $71,554.09 | € 55,653.80 |
| 6953 | 02/07/2005 | $53,062.12 | € 41,271.00 |
| 6955 | 02/08/2005 | $53,783.40 | € 41,832.00 |
| 6957 | 02/09/2005 | $67,118.89 | € 52,204.16 |
| 6958 | 02/10/2005 | $55,054.86 | € 46,451.96 |
| 6959 | 02/10/2005 | $53,979.22 | € 45,544.40 |
| 6961 | 02/14/2005 | $0.00 | € 0.00 |
| 6962 | 02/14/2005 | $0.00 | € 0.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6963 | 02/14/2005 | $35,125.77 | € 29,637.00 |
| 6967 | 02/17/2005 | $55,217.19 | € 46,632.20 |
| 6968 | 02/17/2005 | $58,104.97 | € 49,071.00 |
| 6971 | 02/17/2005 | $56,012.95 | € 47,304.24 |
| 6972 | 02/17/2005 | $76,251.97 | € 64,396.56 |
| 6973 | 02/17/2005 | $51,892.00 | € 43,824.00 |
| 7827 | 02/20/2005 | $49,992.32 | € 42,219.68 |
| 6974 | 02/21/2005 | $11,697.72 | € 9,879.00 |
| 6977 | 02/23/2005 | $13,508.15 | € 11,407.95 |
| 6978 | 02/23/2005 | $5,681.90 | € 4,798.50 |
| 6979 | 02/24/2005 | $54,249.37 | € 46,169.68 |
| 6983 | 02/28/2005 | $49,152.60 | € 41,832.00 |
| 6985 | 02/28/2005 | $55,316.65 | € 47,078.00 |
| 6986 | 03/03/2005 | $58,931.10 | € 49,364.30 |
| 6987 | 03/03/2005 | $71,506.07 | € 59,897.86 |
| 6988 | 03/03/2005 | $24,783.86 | € 20,760.48 |
| 6989 | 03/03/2005 | $22,950.47 | € 19,224.72 |
| 6990 | 03/03/2005 | $35,353.43 | € 29,614.20 |
| 6991 | 03/03/2005 | $68,274.66 | € 57,191.04 |
| 6996 | 03/03/2005 | $1,001.00 | € 838.50 |
| 6997 | 03/03/2005 | $15,740.25 | € 13,185.00 |
| 6998 | 03/03/2005 | $22,665.96 | € 18,986.40 |
| 6999 | 03/03/2005 | $3,142.14 | € 2,632.05 |
| 7001 | 03/03/2005 | $61,682.00 | € 51,668.62 |
| 7002 | 03/07/2005 | $13,592.01 | € 11,385.50 |
| 7003 | 03/07/2005 | $50,264.52 | € 42,104.64 |
| 7004 | 03/07/2005 | ($13,796.27) | € -11,556.60 |
| 7006 | 03/08/2005 | $58,775.79 | € 49,234.20 |
| 7007 | 03/08/2005 | $55,786.06 | € 46,729.82 |
| 7008 | 03/08/2005 | $52,360.31 | € 43,860.20 |
| 7009 | 03/08/2005 | $51,558.98 | € 43,188.96 |
| 7014 | 03/14/2005 | $70,724.91 | € 52,819.20 |
| 7015 | 03/14/2005 | $67,625.53 | € 50,504.50 |
| 7016 | 03/14/2005 | $69,673.10 | € 52,033.68 |
| 7017 | 03/14/2005 | $71,952.13 | € 53,735.72 |
| 7019 | 03/14/2005 | $68,357.72 | € 51,051.32 |
| 7020 | 03/14/2005 | $62,813.83 | € 46,911.00 |
| 7021 | 03/16/2005 | $67,648.06 | € 50,506.24 |
| 7022 | 03/17/2005 | $63,343.53 | € 52,397.66 |
| 6955R$ | 03/18/2005 | $0.00 | € 0.00 |
| 7023 | 03/18/2005 | $62,343.99 | € 51,570.84 |
| 7029 | 03/22/2005 | $65,613.54 | € 49,352.04 |
| 7030 | 03/22/2005 | $64,368.86 | € 48,415.84 |
| 7031 | 03/22/2005 | $71,266.25 | € 53,603.80 |
| 22735 | 03/23/2005 | $67,181.92 | € 50,968.76 |
| 7037 | 03/23/2005 | $69,806.13 | € 52,959.66 |
| 7038 | 03/23/2005 | $69,391.43 | € 52,645.04 |
| 7039 | 03/23/2005 | $67,657.84 | € 51,329.82 |
| 7040 | 03/23/2005 | $20,249.97 | € 15,363.00 |
| 7041 | 03/23/2005 | $14,456.92 | € 10,968.00 |
| 7047 | 03/24/2005 | $23,203.63 | € 19,194.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7050 | 03/29/2005 | $64,396.46 | € 49,380.00 |
| 7052 | 03/29/2005 | $71,024.62 | € 54,462.56 |
| 7054 | 03/29/2005 | $63,684.63 | € 48,834.16 |
| 7056 | 03/30/2005 | $62,738.06 | € 48,108.32 |
| 7057 | 03/30/2005 | $57,150.88 | € 43,824.00 |
| 7058 | 03/30/2005 | $4,505.56 | € 3,454.92 |
| 7059 | 03/30/2005 | $5,864.38 | € 4,496.88 |
| 7060 | 03/30/2005 | $393.34 | € 301.62 |
| 7061 | 03/31/2005 | $13,259.22 | € 10,968.00 |
| 7062 | 03/31/2005 | $9,944.41 | € 8,226.00 |
| 7063 | 03/31/2005 | $6,629.61 | € 5,484.00 |
| 7065 | 03/31/2005 | $2,294.17 | € 1,897.73 |
| 7069 | 04/04/2005 | $79,019.22 | € 66,069.58 |
| 7071 | 04/04/2005 | $1,002.85 | € 838.50 |
| 7072 | 04/04/2005 | $6,558.86 | € 5,484.00 |
| 7076 | 04/05/2005 | $40,563.84 | € 33,916.25 |
| 7077 | 04/05/2005 | $67,283.42 | € 56,257.04 |
| 7081 | 04/06/2005 | $57,027.67 | € 47,682.00 |
| 7082 | 04/07/2005 | $54,583.47 | € 46,062.00 |
| 7083 | 04/07/2005 | $44,125.34 | € 37,236.57 |
| 7084 | 04/07/2005 | $53,375.39 | € 45,042.52 |
| 7085 | 04/07/2005 | $63,771.01 | € 53,815.20 |
| 7086 | 04/07/2005 | $60,627.30 | € 51,162.28 |
| 7088 | 04/11/2005 | $55,929.25 | € 47,197.68 |
| 7089 | 04/11/2005 | $65,642.20 | € 55,394.26 |
| 7090 | 04/12/2005 | $62,210.06 | € 52,497.94 |
| 149 | 04/13/2005 | $57,736.80 | € 57,736.80 |
| 150 | 04/13/2005 | $57,538.80 | € 57,538.80 |
| 151 | 04/13/2005 | $57,736.80 | € 57,736.80 |
| 7096 | 04/13/2005 | $12,997.08 | € 10,968.00 |
| 7097 | 04/13/2005 | $4,354.02 | € 3,674.28 |
| 153 | 04/14/2005 | $57,736.80 | € 57,736.80 |
| 154 | 04/14/2005 | $53,887.68 | € 53,887.68 |
| 7101 | 04/18/2005 | $67,056.25 | € 51,933.28 |
| 7105 | 04/19/2005 | $3,486.24 | € 2,700.00 |
| 7106 | 04/19/2005 | $2,905.20 | € 2,250.00 |
| 7107 | 04/19/2005 | $63,759.46 | € 49,380.00 |
| 7112 | 04/21/2005 | $59,700.42 | € 49,380.00 |
| 7113 | 04/21/2005 | $57,964.88 | € 47,944.48 |
| 7120 | 04/25/2005 | $13,260.31 | € 10,968.00 |
| 7121 | 04/25/2005 | $37,791.89 | € 31,258.80 |
| 7122 | 04/25/2005 | $73,905.54 | € 61,129.48 |
| 7123 | 04/25/2005 | $56,443.13 | € 46,685.80 |
| 7124 | 04/26/2005 | $8,354.00 | € 6,909.84 |
| 7125 | 04/26/2005 | $16,707.99 | € 13,819.68 |
| 7126 | 04/26/2005 | $56,906.90 | € 47,069.40 |
| 7128 | 04/26/2005 | $967.20 | € 800.00 |
| 7129 | 04/26/2005 | $9,660.01 | € 7,990.08 |
| 7130 | 04/26/2005 | $18,100.33 | € 14,971.32 |
| 7131 | 04/27/2005 | $47,760.46 | € 39,504.10 |
| 7132 | 04/27/2005 | $15,311.89 | € 12,664.92 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7133 | 04/27/2005 | $66,102.15 | € 54,675.06 |
| 7134 | 04/28/2005 | $56,510.11 | € 46,741.20 |
| 7135 | 04/28/2005 | $60,092.18 | € 49,704.04 |
| 7136 | 04/28/2005 | $61,645.53 | € 50,988.86 |
| 7137 | 04/28/2005 | $60,079.18 | € 49,693.28 |
| 7156 | 04/29/2005 | $0.00 | € 0.00 |
| 7156A | 04/29/2005 | $4,175.89 | € 3,454.00 |
| 7139 | 05/05/2005 | $55,147.33 | € 46,541.76 |
| 7140 | 05/05/2005 | $993.54 | € 838.50 |
| 7141 | 05/05/2005 | $51,927.06 | € 43,824.00 |
| 7145 | 05/05/2005 | $51,927.06 | € 43,824.00 |
| 7147 | 05/05/2005 | $2,526.09 | € 2,131.90 |
| 7148 | 05/05/2005 | $7,416.29 | € 6,259.00 |
| 7154 | 05/11/2005 | $54,486.44 | € 45,984.00 |
| 7157 | 05/12/2005 | $21,344.82 | € 16,452.00 |
| 7158 | 05/12/2005 | $3,023.85 | € 2,330.70 |
| 7159 | 05/12/2005 | $2,241.21 | € 1,727.46 |
| 7166 | 05/16/2005 | $84,002.30 | € 66,578.66 |
| 7169 | 05/17/2005 | $56,589.07 | € 44,787.55 |
| 7170 | 05/17/2005 | $63,002.20 | € 49,863.24 |
| 7171 | 05/17/2005 | $45,253.26 | € 35,815.80 |
| 7172 | 05/17/2005 | $12,125.81 | € 9,597.00 |
| 7174 | 05/18/2005 | $62,391.63 | € 49,380.00 |
| 7175 | 05/18/2005 | $61,196.28 | € 48,433.94 |
| 7177 | 05/18/2005 | $60,055.37 | € 47,530.96 |
| 7180 | 05/19/2005 | $52,987.60 | € 43,824.00 |
| 7181 | 05/19/2005 | $55,367.74 | € 45,792.52 |
| 7182 | 05/19/2005 | $63,981.51 | € 52,916.64 |
| 7186 | 05/23/2005 | $60,326.11 | € 49,893.40 |
| 7189 | 05/23/2005 | $18,575.40 | € 15,363.00 |
| 7190 | 05/24/2005 | $64,424.16 | € 53,282.74 |
| 7191 | 05/25/2005 | $64,985.78 | € 50,619.86 |
| 7194 | 05/26/2005 | $4,177.34 | € 3,454.92 |
| 7195 | 05/26/2005 | $11,944.70 | € 9,879.00 |
| 7196 | 05/30/2005 | $53,485.22 | € 44,235.56 |
| 7200 | 05/30/2005 | $57,024.03 | € 47,162.38 |
| 7201 | 05/30/2005 | $55,904.82 | € 46,236.72 |
| 7202 | 05/30/2005 | $52,987.60 | € 43,824.00 |
| 7203 | 05/30/2005 | $3,990.03 | € 3,300.00 |
| 7204 | 05/30/2005 | $199.50 | € 165.00 |
| 7209 | 05/31/2005 | $53,701.31 | € 44,414.28 |
| 7210 | 05/31/2005 | $59,705.36 | € 49,380.00 |
| 7215 | 05/31/2005 | $59,705.36 | € 49,380.00 |
| 7216 | 06/02/2005 | $59,323.59 | € 49,060.20 |
| 7217 | 06/02/2005 | $66,058.60 | € 54,630.00 |
| 7218 | 06/02/2005 | $52,895.20 | € 43,743.96 |
| 7219 | 06/02/2005 | $72,175.12 | € 59,688.32 |
| 7220 | 06/02/2005 | $30,409.88 | € 25,148.76 |
| 7221 | 06/02/2005 | $66,316.40 | € 54,843.20 |
| 7224 | 06/03/2005 | $4,788.43 | € 3,960.00 |
| 7225 | 06/03/2005 | $13,262.51 | € 10,968.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7226 | 06/03/2005 | $2,027.83 | € 1,677.00 |
| 7228 | 06/06/2005 | $23,560.64 | € 19,194.00 |
| 7230A | 06/06/2005 | $62,253.30 | € 50,715.52 |
| 7406 | 06/06/2005 | $34,184.65 | € 27,849.00 |
| 7231 | 06/07/2005 | $10,980.23 | € 8,937.92 |
| 7232 | 06/07/2005 | $14,122.84 | € 11,496.00 |
| 7233 | 06/07/2005 | $29,826.14 | € 24,278.50 |
| 7234 | 06/07/2005 | $60,705.69 | € 49,414.48 |
| 7235 | 06/07/2005 | $81,203.83 | € 66,099.98 |
| 7237 | 06/07/2005 | $7,927.51 | € 6,453.00 |
| 7238 | 06/07/2005 | $44,937.23 | € 36,578.94 |
| 7239 | 06/07/2005 | $54,597.00 | € 44,442.00 |
| 7241 | 06/08/2005 | $2,254.60 | € 1,773.74 |
| 7249 | 06/13/2005 | $53,739.27 | € 44,442.00 |
| 7254 | 06/13/2005 | $53,739.27 | € 44,442.00 |
| 7255 | 06/14/2005 | $12,473.70 | € 10,282.50 |
| 7257 | 06/15/2005 | $2,461.48 | € 2,029.08 |
| 7262 | 06/20/2005 | $27,389.34 | € 22,648.92 |
| 7265 | 06/21/2005 | $3,775.68 | € 3,122.20 |
| 7266 | 06/21/2005 | $1,014.00 | € 838.50 |
| 7271 | 06/27/2005 | $14,138.03 | € 11,653.50 |
| 7273 | 06/27/2005 | $26,612.76 | € 21,936.00 |
| 7280 | 06/29/2005 | $2,226.98 | € 1,837.14 |
| 7285 | 06/30/2005 | $58,704.79 | € 48,544.44 |
| 7286 | 06/30/2005 | $4,171.72 | € 3,449.70 |
| 7287 | 06/30/2005 | $23,893.35 | € 19,758.00 |
| 7289 | 07/06/2005 | $55,613.05 | € 45,984.00 |
| 7293 | 07/06/2005 | $79,188.75 | € 65,477.72 |
| 7294 | 07/06/2005 | $53,000.75 | € 43,824.00 |
| 7296 | 07/06/2005 | $13,264.00 | € 10,968.00 |
| 7297 | 07/06/2005 | $64,538.93 | € 53,364.42 |
| 7298 | 07/07/2005 | $53,478.13 | € 44,237.02 |
| 7301 | 07/07/2005 | $65,557.56 | € 54,229.10 |
| 7302 | 07/07/2005 | $69,746.74 | € 57,694.38 |
| 7308 | 07/11/2005 | $52,978.83 | € 43,824.00 |
| 7309 | 07/11/2005 | $57,690.45 | € 47,721.44 |
| 7310 | 07/11/2005 | $59,695.48 | € 49,380.00 |
| 7311 | 07/11/2005 | $58,824.69 | € 48,659.68 |
| 7312 | 07/12/2005 | $59,695.48 | € 49,380.00 |
| 7313 | 07/12/2005 | $1,773.53 | € 1,467.06 |
| 7314 | 07/12/2005 | $64,455.31 | € 53,317.32 |
| 7315 | 07/18/2005 | $50,186.14 | € 41,627.52 |
| 7317 | 07/18/2005 | $53,451.72 | € 44,336.20 |
| 7318 | 07/19/2005 | $52,834.21 | € 43,824.00 |
| 7322 | 07/20/2005 | $53,105.47 | € 44,049.00 |
| 7323 | 07/20/2005 | $13,223.02 | € 10,968.00 |
| 7324 | 07/20/2005 | $52,752.84 | € 43,756.50 |
| 7325 | 07/20/2005 | $55,438.31 | € 45,984.00 |
| 7329 | 07/21/2005 | $53,890.48 | € 44,559.68 |
| 7330 | 07/21/2005 | $8,958.03 | € 7,407.00 |
| 7333 | 07/21/2005 | $48,966.19 | € 40,488.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7334 | 07/21/2005 | $53,171.27 | € 43,965.00 |
| 7336 | 07/21/2005 | $64,411.14 | € 53,258.76 |
| 7337 | 07/22/2005 | $50,871.90 | € 41,832.00 |
| 7338 | 07/22/2005 | $50,871.90 | € 41,832.00 |
| 7342 | 07/25/2005 | $60,350.03 | € 49,625.88 |
| 7344 | 07/26/2005 | $28,686.58 | € 23,589.00 |
| 7345 | 07/26/2005 | $21,218.70 | € 17,448.15 |
| 7347 | 07/26/2005 | $57,238.91 | € 47,067.60 |
| 7348 | 07/27/2005 | $56,869.38 | € 47,482.16 |
| 7349 | 07/27/2005 | $56,181.62 | € 46,907.92 |
| 7351 | 07/27/2005 | $28,342.95 | € 23,664.48 |
| 7352 | 07/28/2005 | $59,286.30 | € 49,061.82 |
| 7353 | 07/28/2005 | $64,493.25 | € 53,370.78 |
| 7354 | 07/28/2005 | $52,703.33 | € 43,614.14 |
| 7357 | 07/29/2005 | $6,626.87 | € 5,484.00 |
| 7360 | 07/31/2005 | $58,902.25 | € 48,744.00 |
| 7361 | 07/31/2005 | $68,673.23 | € 56,829.88 |
| 7362 | 07/31/2005 | $18,707.36 | € 15,481.10 |
| 7363 | 07/31/2005 | $29,776.96 | € 24,641.64 |
| 7364 | 07/31/2005 | $28,124.16 | € 23,273.88 |
| 7366 | 07/31/2005 | $7,975.44 | € 6,600.00 |
| 7367 | 07/31/2005 | $50,708.57 | € 41,963.40 |
| 7376 | 07/31/2005 | $1,013.24 | € 838.50 |
| 7377 | 07/31/2005 | $8,507.06 | € 7,039.94 |
| 7378 | 07/31/2005 | $3,650.77 | € 3,021.16 |
| 7382 | 07/31/2005 | $38,115.30 | € 31,541.96 |
| 7384 | 07/31/2005 | $16,814.86 | € 13,914.98 |
| 7385 | 07/31/2005 | $27,368.95 | € 22,648.92 |
| 7386 | 07/31/2005 | $34,996.71 | € 28,961.20 |
| 7387 | 07/31/2005 | $17,522.45 | € 14,500.54 |
| 7392 | 08/22/2005 | $8,185.41 | € 6,767.04 |
| DI-7391 | 08/22/2005 | $21,677.29 | € 17,921.04 |
| 7393 | 08/25/2005 | $55,393.93 | € 41,832.00 |
| 7394 | 08/25/2005 | $2,614.29 | € 1,974.24 |
| 7395A | 08/25/2005 | $32,375.42 | € 24,449.04 |
| 7396A | 08/25/2005 | $32,375.42 | € 24,449.04 |
| 7397A | 08/30/2005 | $32,375.42 | € 24,449.04 |
| 7398 | 08/30/2005 | $47,968.27 | € 36,224.34 |
| 7399 | 08/31/2005 | $47,594.93 | € 35,942.40 |
| 94.31/08/05 | 08/31/2005 | $2,094.49 | € 1,581.70 |
| 7400 | 09/01/2005 | $55,453.98 | € 42,109.48 |
| 7402A | 09/01/2005 | $33,262.00 | € 25,257.80 |
| 7404 | 09/02/2005 | $21,665.64 | € 16,452.00 |
| 7405A | 09/05/2005 | $48,339.84 | € 36,707.30 |
| 7407 | 09/06/2005 | $33,171.91 | € 26,584.32 |
| 7408 | 09/06/2005 | $12,327.02 | € 9,879.00 |
| 7410 | 09/08/2005 | $54,005.49 | € 41,000.22 |
| 7411 | 09/08/2005 | $41,979.24 | € 31,870.06 |
| 7412 | 09/08/2005 | $3,578.25 | € 2,716.56 |
| 7415 | 09/12/2005 | $34,672.92 | € 26,323.20 |
| 7416 | 09/12/2005 | $10,835.29 | € 8,226.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7418 | 09/12/2005 | $13,012.62 | € 9,879.00 |
| 7421 | 09/13/2005 | $65,674.99 | € 49,859.54 |
| 7422 | 09/14/2005 | $21,670.57 | € 16,452.00 |
| 7423 | 09/14/2005 | $2,712.81 | € 2,059.53 |
| 7424 | 09/15/2005 | $35,912.42 | € 27,258.00 |
| 7425 | 09/15/2005 | $4,902.42 | € 3,721.00 |
| 7427 | 09/19/2005 | $70,406.57 | € 53,439.52 |
| 7428 | 09/19/2005 | $64,990.96 | € 49,329.00 |
| 7429 | 09/20/2005 | $61,351.65 | € 46,566.72 |
| 7430 | 09/20/2005 | $2,238.70 | € 1,699.20 |
| 7431A | 09/20/2005 | $56,097.70 | € 42,578.90 |
| 7433 | 09/20/2005 | $63,979.73 | € 48,561.46 |
| 7435 | 09/21/2005 | $45,700.12 | € 37,184.80 |
| 7436 | 09/21/2005 | $29,371.67 | € 23,898.84 |
| 7438 | 09/21/2005 | $7,691.67 | € 6,258.48 |
| 7439 | 09/21/2005 | $6,527.46 | € 5,311.20 |
| 7442 | 09/23/2005 | $63,505.69 | € 48,963.52 |
| 7443 | 09/26/2005 | $31,604.73 | € 24,367.56 |
| 7444 | 09/26/2005 | $14,225.50 | € 10,968.00 |
| 7445 | 09/26/2005 | $14,225.50 | € 10,968.00 |
| 7450 | 09/27/2005 | $52,479.82 | € 40,462.47 |
| 7454 | 09/28/2005 | $52,629.73 | € 43,712.40 |
| 7455 | 09/28/2005 | $51,196.85 | € 42,522.30 |
| P/O-23615-ACCRUAL | 09/28/2005 | $10,891.99 | € 9,046.50 |
| 7457 | 09/29/2005 | $70,279.96 | € 54,178.20 |
| 7458 | 09/29/2005 | $62,113.05 | € 47,882.40 |
| 7459 | 09/29/2005 | $59,090.83 | € 45,552.60 |
| 7462 | 09/30/2005 | $60,852.95 | € 46,911.00 |
| 7468 | 10/05/2005 | $49,420.58 | € 41,026.55 |
| P/O-23648 ACCRUAL | 10/05/2005 | $15,221.02 | € 12,635.75 |
| 7480 | 10/07/2005 | $64,794.08 | € 49,918.40 |
| 7481 | 10/11/2005 | $64,095.24 | € 49,380.00 |
| 7483 | 10/12/2005 | $86,066.93 | € 66,307.34 |
| 7487 | 10/13/2005 | $52,628.24 | € 43,824.00 |
| 7493 | 10/14/2005 | $65,612.54 | € 54,636.14 |
| 7497 | 10/17/2005 | $27,199.09 | € 22,648.92 |
| 7498 | 10/18/2005 | $30,951.66 | € 25,773.72 |
| 7501 | 10/19/2005 | $51,801.68 | € 43,421.36 |
| 7502 | 10/19/2005 | $66,228.68 | € 55,514.40 |
| 7503 | 10/19/2005 | $59,403.26 | € 49,793.18 |
| 7504 | 10/19/2005 | $62,115.55 | € 52,066.68 |
| 7505 | 10/19/2005 | $1,000.33 | € 838.50 |
| 7506 | 10/20/2005 | $61,869.56 | € 47,635.94 |
| 7507 | 10/20/2005 | $62,214.23 | € 47,901.32 |
| 7510 | 10/21/2005 | $64,134.74 | € 49,380.00 |
| 7511 | 10/21/2005 | $4,416.02 | € 3,400.08 |
| 7514 | 10/24/2005 | $65,445.32 | € 50,389.07 |
| 7525 | 10/24/2005 | $60,516.57 | € 46,594.22 |
| 7518 | 10/25/2005 | $56,737.30 | € 43,684.40 |
| 7520 | 10/26/2005 | $25,241.07 | € 21,113.40 |
| 7521 | 10/26/2005 | $1,603.88 | € 1,341.60 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7522 | 10/26/2005 | $56,098.01 | € 46,924.31 |
| 7523 | 10/26/2005 | $53,812.47 | € 45,012.52 |
| 7524 | 10/26/2005 | $62,896.25 | € 52,610.83 |
| 7527 | 10/27/2005 | $65,365.36 | € 50,312.01 |
| 7528 | 10/27/2005 | $62,483.72 | € 48,094.00 |
| 7529 | 10/27/2005 | $76,449.22 | € 58,843.30 |
| 7533 | 10/28/2005 | $67,371.83 | € 51,856.40 |
| 7534 | 10/28/2005 | $14,723.00 | € 11,332.36 |
| 7534A | 10/28/2005 | ($14,723.00) | € -11,332.36 |
| 7535 | 11/02/2005 | $34,219.00 | € 28,542.00 |
| 7536 | 11/02/2005 | $41,900.30 | € 34,948.95 |
| 7540 | 11/02/2005 | $41,604.11 | € 34,701.90 |
| 7541-ACCRUAL | 11/03/2005 | ($49,899.92) | € -39,030.05 |
| 7543 | 11/03/2005 | $54,536.72 | € 42,656.80 |
| 7545 | 11/04/2005 | $31,908.60 | € 24,957.84 |
| 7546 | 11/04/2005 | $72,205.95 | € 56,477.08 |
| 7547 | 11/04/2005 | $66,475.29 | € 51,994.75 |
| 7548 | 11/08/2005 | $25,951.10 | € 20,298.08 |
| 7549 | 11/08/2005 | $56,028.98 | € 43,824.00 |
| 120.09/11/05 | 11/09/2005 | $1,426.92 | € 1,189.40 |
| 7551 | 11/09/2005 | $55,367.71 | € 46,151.30 |
| 7557 | 11/10/2005 | $46,709.90 | € 36,523.50 |
| 7558 | 11/10/2005 | $13,322.19 | € 10,416.91 |
| 7559-ACCRUAL | 11/10/2005 | ($5,179.55) | € -4,050.00 |
| 7560 | 11/10/2005 | $29,579.40 | € 23,128.78 |
| 7561 | 11/10/2005 | $58,220.64 | € 45,524.00 |
| 7562 | 11/10/2005 | $6,115.62 | € 4,781.94 |
| 7563 | 11/10/2005 | $6,136.80 | € 4,798.50 |
| 7567 | 11/15/2005 | $28,965.70 | € 22,648.92 |
| 7568 | 11/15/2005 | $58,808.94 | € 45,984.00 |
| 7571 | 11/15/2005 | $4,277.54 | € 3,344.70 |
| 7574 | 11/17/2005 | $76,264.42 | € 64,428.84 |
| 7577 | 11/18/2005 | $59,331.90 | € 50,124.10 |
| 7578 | 11/18/2005 | $63,439.03 | € 53,593.84 |
| 7586 | 11/23/2005 | $66,112.85 | € 52,487.18 |
| 7589 | 11/23/2005 | $2,386.11 | € 1,894.34 |
| 7590 | 11/24/2005 | $33,156.70 | € 26,323.20 |
| 7591 | 11/24/2005 | $20,722.94 | € 16,452.00 |
| 7592 | 11/24/2005 | $1,056.17 | € 838.50 |
| 7593 | 11/24/2005 | $54,390.54 | € 43,180.80 |
| 7594 | 11/24/2005 | $63,082.86 | € 50,081.66 |
| 7596 | 11/25/2005 | $2,519.20 | € 2,000.00 |
| 7597 | 11/25/2005 | $18,043.54 | € 14,324.82 |
| 7598 | 11/25/2005 | $13,069.31 | € 10,375.76 |
| 7599 | 11/25/2005 | $31,264.70 | € 24,821.13 |
| 7600 | 11/25/2005 | $63,653.37 | € 50,534.59 |
| 7603 | 11/29/2005 | $59,295.09 | € 47,074.54 |
| 7605 | 11/29/2005 | $60,003.72 | € 47,637.12 |
| 7606 | 11/29/2005 | $59.21 | € 47.01 |
| 7608 | 11/30/2005 | $62,199.05 | € 49,380.00 |
| 7609 | 11/30/2005 | $2,377.92 | € 1,887.84 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7610 | 11/30/2005 | $4,144.59 | € 3,290.40 |
| 7611 | 12/01/2005 | $54,155.36 | € 45,984.00 |
| 7613 | 12/02/2005 | $57,619.51 | € 49,218.00 |
| 7614 | 12/02/2005 | $51,743.18 | € 44,198.50 |
| 7615 | 12/02/2005 | $2,809.68 | € 2,400.00 |
| 7616 | 12/02/2005 | $50,924.19 | € 43,498.92 |
| 7697 | 12/02/2005 | $54,417.57 | € 46,482.93 |
| 770A | 12/02/2005 | $52,604.94 | € 44,934.60 |
| 7617 | 12/05/2005 | $21,540.88 | € 18,400.00 |
| 7618 | 12/05/2005 | $26,515.09 | € 22,648.92 |
| 7622 | 12/05/2005 | $981.63 | € 838.50 |
| 7624 | 12/06/2005 | $110.63 | € 94.50 |
| 7625 | 12/06/2005 | $57,809.17 | € 49,380.00 |
| 7635 | 12/06/2005 | $26,515.09 | € 22,648.92 |
| 7628 | 12/07/2005 | $60,813.44 | € 51,946.22 |
| 7630 | 12/07/2005 | $68,341.04 | € 58,376.22 |
| 7633 | 12/08/2005 | $30,535.74 | € 25,461.24 |
| 7634 | 12/08/2005 | $62,182.66 | € 51,849.00 |
| 7636 | 12/08/2005 | $60,728.63 | € 50,636.60 |
| 7637 | 12/08/2005 | $61,248.38 | € 51,069.98 |
| 7638 | 12/08/2005 | $57,989.56 | € 48,352.72 |
| 7639 | 12/09/2005 | $52,095.90 | € 43,438.48 |
| 7685 | 12/10/2005 | $70,479.97 | € 58,767.44 |
| 7649 | 12/12/2005 | $52,558.25 | € 43,824.00 |
| 7650 | 12/12/2005 | $361.73 | € 301.62 |
| 7651 | 12/12/2005 | $56,382.45 | € 47,012.68 |
| 7653 | 12/12/2005 | $74,088.50 | € 61,776.30 |
| 7655 | 12/13/2005 | $67,042.24 | € 55,901.00 |
| 7657 | 12/13/2005 | ($206,916.59) | € -172,530.70 |
| 7664A | 12/14/2005 | $55,418.90 | € 46,209.26 |
| 7665 | 12/14/2005 | $62,182.66 | € 51,849.00 |
| 7666 | 12/14/2005 | $4,427.59 | € 3,691.80 |
| 7667A | 12/15/2005 | $57,197.75 | € 47,772.28 |
| 7671A | 12/15/2005 | $50,085.45 | € 41,832.00 |
| 7674 | 12/15/2005 | $59,122.67 | € 49,380.00 |
| 7676 | 12/19/2005 | $31,152.48 | € 26,008.08 |
| 7677A | 12/19/2005 | $53,288.71 | € 44,488.82 |
| 7678A | 12/19/2005 | $64,035.61 | € 53,461.02 |
| 7680 | 12/19/2005 | $70,190.24 | € 58,599.30 |
| 7682 | 12/20/2005 | $41,298.75 | € 34,478.84 |
| 7683 | 12/20/2005 | $10,636.90 | € 8,880.36 |
| 7684 | 12/20/2005 | $6,103.63 | € 5,095.70 |
| 7686 | 12/20/2005 | $7,225.61 | € 6,032.40 |
| 7687 | 12/20/2005 | $17,078.71 | € 14,258.40 |
| 7688 | 12/21/2005 | $57,735.64 | € 48,201.40 |
| 7689 | 12/21/2005 | $3,687.69 | € 3,078.72 |
| 7690 | 12/21/2005 | $35,518.89 | € 29,653.44 |
| 7691 | 12/21/2005 | $21,696.73 | € 18,113.82 |
| 7692 | 12/21/2005 | $54,574.79 | € 45,562.52 |
| 7693 | 12/21/2005 | $49,163.70 | € 41,045.00 |
| 7694 | 12/21/2005 | $63,804.19 | € 53,267.82 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7695 | 12/21/2005 | $56,247.23 | € 46,958.78 |
| 7696A | 12/22/2005 | $55,139.02 | € 45,937.70 |
| 7698A | 12/22/2005 | $56,788.50 | € 47,311.92 |
| 7702 | 12/22/2005 | $58,647.95 | € 48,861.08 |
| 7703 | 12/22/2005 | $57,282.11 | € 47,723.16 |
| 7704 | 12/22/2005 | $68,785.04 | € 57,306.54 |
| 7705A | 12/22/2005 | $50,922.73 | € 42,425.00 |
| 7708 | 12/23/2005 | $64,628.95 | € 53,844.00 |
| 7712 | 01/05/2006 | $56,733.27 | € 45,767.40 |
| 7715 | 01/05/2006 | $60,046.68 | € 48,440.37 |
| PO-23988-ACCRUAL | 01/05/2006 | $2,855.15 | € 2,303.28 |
| 7716 | 01/06/2006 | $1,039.40 | € 838.50 |
| 7721 | 01/11/2006 | $50,690.99 | € 41,655.84 |
| 7722 | 01/11/2006 | $56,200.97 | € 46,183.72 |
| 7723 | 01/11/2006 | $53,329.43 | € 43,824.00 |
| 7725 | 01/11/2006 | $1,124.42 | € 924.00 |
| 7726 | 01/12/2006 | $390.63 | € 315.00 |
| 7728 | 01/13/2006 | $67,057.89 | € 54,074.58 |
| 7732 | 01/18/2006 | $59,897.45 | € 48,300.50 |
| 7733 | 01/18/2006 | $54,688.04 | € 44,099.70 |
| 7734 | 01/18/2006 | $75,574.10 | € 60,941.94 |
| 7735 | 01/18/2006 | $3,428.06 | € 2,764.34 |
| 7736 | 01/18/2006 | $1,572.58 | € 1,268.11 |
| 7740 | 01/23/2006 | $60,566.42 | € 48,824.20 |
| 7743 | 01/24/2006 | $51,892.60 | € 41,832.00 |
| 7746 | 01/24/2006 | $69,229.35 | € 55,807.62 |
| 7747 | 01/25/2006 | $54,945.58 | € 45,413.32 |
| 7748 | 01/25/2006 | $58,417.84 | € 48,283.20 |
| 7749 | 01/25/2006 | $55,636.04 | € 45,984.00 |
| 7751 | 01/25/2006 | $62,859.89 | € 51,954.62 |
| 7752 | 01/26/2006 | $66,815.02 | € 53,844.00 |
| PO-24114 | 01/26/2006 | $39,129.30 | € 31,533.00 |
| PO-24117-ACCURAL | 01/26/2006 | $13,434.98 | € 10,826.80 |
| PO-24118-ACCRUAL | 01/26/2006 | $51,690.30 | € 41,655.49 |
| 7754 | 01/27/2006 | $7,485.61 | € 6,032.40 |
| 7756 | 01/30/2006 | $57,061.55 | € 45,984.00 |
| PO-24186 | 01/30/2006 | $14,290.70 | € 11,516.40 |
| 7759 | 01/31/2006 | $52,915.95 | € 42,643.20 |
| 7760 | 01/31/2006 | $1,040.49 | € 838.50 |
| 7762 | 01/31/2006 | $39,303.66 | € 31,673.51 |
| 7763 | 01/31/2006 | $16,703.75 | € 13,461.00 |
| 7764 | 02/02/2006 | $56,333.61 | € 45,379.10 |
| 7765 | 02/02/2006 | $50,953.26 | € 41,045.00 |
| 7767 | 02/02/2006 | $52,382.36 | € 42,196.20 |
| 7768 | 02/02/2006 | $28,116.37 | € 22,648.92 |
| 7769 | 02/02/2006 | $7,488.62 | € 6,032.40 |
| 7770 | 02/02/2006 | $73,263.98 | € 59,017.22 |
| PO-24214-ACCRUAL | 02/03/2006 | $21,104.30 | € 17,000.40 |
| 7773 | 02/06/2006 | $54,312.37 | € 43,750.90 |
| 7775 | 02/06/2006 | $55,548.88 | € 44,746.96 |
| 7776 | 02/06/2006 | $55,061.55 | € 44,354.40 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7780 | 02/07/2006 | $71,431.45 | € 57,541.04 |
| 7781 | 02/07/2006 | $65,624.77 | € 52,863.52 |
| 7782 | 02/07/2006 | $51,472.91 | € 41,463.60 |
| 7783 | 02/07/2006 | $10,262.21 | € 8,266.64 |
| 7784 | 02/07/2006 | $43,940.35 | € 35,395.80 |
| 7785 | 02/07/2006 | $51,930.24 | € 41,832.00 |
| 7786 | 02/07/2006 | $57,942.44 | € 46,675.08 |
| 7787 | 02/08/2006 | $54,916.73 | € 45,836.52 |
| 7788 | 02/08/2006 | $50,118.92 | € 41,832.00 |
| 7790 | 02/08/2006 | $64,088.72 | € 53,491.96 |
| 7791 | 02/08/2006 | $55,378.89 | € 46,222.26 |
| 7792 | 02/09/2006 | $58,719.35 | € 47,442.31 |
| 7794 | 02/09/2006 | $62,163.72 | € 50,225.19 |
| 7795 | 02/10/2006 | $4,107.00 | € 3,318.25 |
| 7798 | 02/10/2006 | $1,110.71 | € 897.40 |
| 7799 | 02/13/2006 | $58,717.76 | € 49,380.00 |
| 7800 | 02/13/2006 | $58,883.08 | € 49,519.03 |
| 7801 | 02/14/2006 | $57,305.25 | € 48,192.12 |
| 7802 | 02/14/2006 | $52,291.01 | € 43,975.28 |
| 7804 | 02/14/2006 | $52,111.12 | € 43,824.00 |
| 7805 | 02/14/2006 | $74,428.03 | € 62,591.90 |
| 7809 | 02/15/2006 | $978.15 | € 822.60 |
| 7812 | 02/15/2006 | $1,333.87 | € 1,121.75 |
| 7813 | 02/15/2006 | $58,717.76 | € 49,380.00 |
| 7815 | 02/16/2006 | $61,137.38 | € 49,380.00 |
| 7817 | 02/16/2006 | $71,430.79 | € 57,693.88 |
| 7820 | 02/17/2006 | $55,653.80 | € 44,950.97 |
| 7824 | 02/17/2006 | $6,789.74 | € 5,484.00 |
| 7825 | 02/17/2006 | $16,342.92 | € 13,200.00 |
| 7826 | 02/20/2006 | $62,522.22 | € 50,498.52 |
| 7828 | 02/20/2006 | $51,792.20 | € 41,832.00 |
| 7830 | 02/21/2006 | $55,129.10 | € 44,527.18 |
| 7831 | 02/21/2006 | $55,364.01 | € 44,716.91 |
| 7833 | 02/21/2006 | $72,598.57 | € 58,637.08 |
| 7834 | 02/21/2006 | $13,778.07 | € 11,128.40 |
| 7837 | 02/22/2006 | $53,171.18 | € 44,640.40 |
| 7838 | 02/22/2006 | $56,560.17 | € 47,485.66 |
| 7839 | 02/22/2006 | $38,505.52 | € 32,327.70 |
| 7840 | 02/23/2006 | $66,330.28 | € 53,552.62 |
| 7842 | 02/24/2006 | $58,160.44 | € 46,956.60 |
| PO/24191-ACCRUAL | 02/28/2006 | $51,813.12 | € 41,832.00 |
| PO-24068-ACCRUAL | 02/28/2006 | $55,985.07 | € 45,200.28 |
| PO-24072-ACCURAL | 02/28/2006 | $57,197.24 | € 46,178.94 |
| 7852 | 03/02/2006 | $12,738.99 | € 10,282.50 |
| 7853 | 03/02/2006 | $11,210.31 | € 9,048.60 |
| 7860 | 03/06/2006 | $59,093.23 | € 47,698.14 |
| 7862 | 03/07/2006 | $56,969.58 | € 45,984.00 |
| 7865 | 03/08/2006 | $65,958.66 | € 53,239.70 |
| 7867 | 03/08/2006 | $16,645.61 | € 13,435.80 |
| 7870 | 03/09/2006 | $68,312.17 | € 55,094.90 |
| 7877 | 03/13/2006 | $58,720.98 | € 47,359.45 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7878 | 03/13/2006 | $117.17 | € 94.50 |
| 7880 | 03/13/2006 | $58,579.29 | € 47,245.17 |
| 7881 | 03/13/2006 | $54,966.23 | € 44,331.18 |
| 7883 | 03/14/2006 | $59,931.98 | € 48,336.14 |
| 7884 | 03/14/2006 | $59,299.20 | € 47,825.79 |
| 7885 | 03/14/2006 | $63,776.74 | € 51,437.00 |
| 7887 | 03/14/2006 | $54,402.68 | € 43,876.67 |
| 7891 | 03/15/2006 | $63,813.73 | € 53,634.00 |
| 7892 | 03/15/2006 | $55,982.12 | € 47,051.71 |
| 7893 | 03/15/2006 | $66,670.68 | € 56,035.20 |
| 7894 | 03/15/2006 | $56,826.09 | € 47,761.04 |
| 7882 | 03/16/2006 | $681.65 | € 567.00 |
| 7896 | 03/16/2006 | $22,475.73 | € 18,695.50 |
| 7897 | 03/16/2006 | $7,420.58 | € 6,172.50 |
| 7898 | 03/16/2006 | $59,364.64 | € 49,380.00 |
| 7899 | 03/16/2006 | $988.93 | € 822.60 |
| 7900 | 03/16/2006 | $5,538.01 | € 4,606.56 |
| 7902 | 03/17/2006 | $52,227.23 | € 43,443.05 |
| 7905 | 03/20/2006 | $7,734.71 | € 6,433.80 |
| 7906 | 03/20/2006 | $1,008.04 | € 838.50 |
| 7907 | 03/20/2006 | $61,246.94 | € 50,945.72 |
| 7908 | 03/20/2006 | $56,933.07 | € 47,357.40 |
| 7909 | 03/21/2006 | $23,812.38 | € 19,807.34 |
| 7910 | 03/21/2006 | $23,202.70 | € 19,300.20 |
| 7911 | 03/21/2006 | $11,722.33 | € 9,750.73 |
| 7917 | 03/22/2006 | $4,362.90 | € 3,630.00 |
| OUR INV-71727 | 03/22/2006 | ($6,310.05) | € -5,250.06 |
| OUR-INV.71728 | 03/22/2006 | ($993,750.73) | € -826,816.48 |
| 7922 | 03/27/2006 | $60,609.83 | € 50,394.80 |
| 7923 | 03/27/2006 | $54,545.67 | € 45,352.68 |
| 7924 | 03/27/2006 | $55,677.81 | € 46,294.01 |
| 7925 | 03/27/2006 | $64,402.55 | € 53,548.31 |
| 7926 | 03/27/2006 | $59,256.76 | € 49,269.78 |
| 7927 | 03/28/2006 | $55,183.57 | € 45,883.07 |
| 7928 | 03/28/2006 | $56,657.99 | € 47,109.00 |
| 7929 | 03/28/2006 | $58,278.34 | € 48,456.26 |
| 7930 | 03/28/2006 | $9,645.17 | € 8,019.60 |
| 7931 | 03/28/2006 | $50,360.85 | € 41,873.16 |
| 7932 | 03/29/2006 | $855.72 | € 712.92 |
| 7933 | 03/29/2006 | $1,006.45 | € 838.50 |
| 7934 | 03/29/2006 | $9,623.71 | € 8,017.75 |
| 7936 | 03/30/2006 | $55,236.59 | € 45,908.07 |
| 7944 | 03/30/2006 | $2,705.32 | € 2,248.44 |
| 7832 | 03/31/2006 | $66,101.11 | € 54,937.76 |
| 7658A | 04/06/2006 | $486.01 | € 403.76 |
| 7948 | 04/06/2006 | $68,659.29 | € 57,040.20 |
| 7949 | 04/06/2006 | $66,578.00 | € 55,311.12 |
| 7950 | 04/06/2006 | $82,904.12 | € 68,874.40 |
| 7951 | 04/06/2006 | $2,888.88 | € 2,400.00 |
| 7952 | 04/06/2006 | $11,089.83 | € 9,213.12 |
| 7953 | 04/06/2006 | $73,347.70 | € 60,935.20 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7954 | 04/06/2006 | $66,757.90 | € 55,460.58 |
| 7955 | 04/06/2006 | $73,692.15 | € 61,221.36 |
| 7955A | 04/06/2006 | $438.82 | € 364.56 |
| 7956 | 04/06/2006 | $67,068.24 | € 55,718.40 |
| 7957 | 04/06/2006 | $58,026.04 | € 48,206.40 |
| 7958 | 04/06/2006 | $67,957.03 | € 56,456.78 |
| 7962 | 04/06/2006 | $76,265.52 | € 63,359.24 |
| 7962A | 04/06/2006 | $300.44 | € 249.60 |
| 7963 | 04/06/2006 | $9,076.50 | € 7,540.50 |
| 7964 | 04/06/2006 | $76,817.15 | € 63,817.52 |
| 7965 | 04/06/2006 | $14,336.31 | € 11,910.20 |
| 7966 | 04/06/2006 | $68,659.29 | € 57,040.20 |
| 7967 | 04/06/2006 | $31,247.57 | € 25,959.60 |
| 7968 | 04/10/2006 | $66,806.75 | € 55,501.16 |
| 7971 | 04/11/2006 | $58,260.96 | € 48,401.56 |
| 7971A | 04/11/2006 | $150.22 | € 124.80 |
| 7972 | 04/11/2006 | $15,014.95 | € 12,474.00 |
| 7973 | 04/11/2006 | $14,786.44 | € 12,284.16 |
| 7975 | 04/11/2006 | $63,509.92 | € 52,762.25 |
| 7977 | 04/13/2006 | $72,410.47 | € 60,131.60 |
| 7977A | 04/13/2006 | $3,620.31 | € 3,006.40 |
| 7979 | 04/19/2006 | $33,004.46 | € 27,260.64 |
| 7982 | 04/24/2006 | $716.17 | € 603.24 |
| 7983 | 04/25/2006 | $26,205.18 | € 22,073.10 |
| 7984 | 04/25/2006 | $57,230.64 | € 48,206.40 |
| 7985 | 04/26/2006 | $59,259.27 | € 48,080.54 |
| 7987 | 04/26/2006 | $59,104.54 | € 47,955.00 |
| 7988 | 04/27/2006 | $29,134.60 | € 23,855.40 |
| 7989 | 04/27/2006 | $64,035.37 | € 52,432.14 |
| 7990 | 04/27/2006 | $59,491.18 | € 48,711.36 |
| 7991 | 05/04/2006 | $66,398.48 | € 54,367.05 |
| 7993 | 05/04/2006 | $55,175.74 | € 45,152.00 |
| 7994 | 05/04/2006 | $69,910.42 | € 57,209.84 |
| 7998 | 05/04/2006 | $1,239.77 | € 1,014.54 |
| 7999 | 05/04/2006 | $67,238.55 | € 55,023.36 |
| 8000 | 05/04/2006 | $1,024.65 | € 838.50 |
| 8001 | 05/05/2006 | $69,703.12 | € 57,040.20 |
| 8002 | 05/11/2006 | $3,299.40 | € 2,700.00 |
| 8008 | 05/15/2006 | $63,048.79 | € 51,565.22 |
| 8009 | 05/16/2006 | $68,148.26 | € 55,735.88 |
| 8012 | 05/17/2006 | $84,070.14 | € 68,757.78 |
| 8015 | 05/18/2006 | $27,303.31 | € 21,382.50 |
| 8018-ACCRUAL | 05/18/2006 | $63,332.27 | € 51,767.43 |
| 8019 | 05/18/2006 | $63,332.27 | € 51,767.43 |
| 8020 | 05/18/2006 | $63,656.10 | € 52,032.12 |
| 8021 | 05/22/2006 | $78,199.73 | € 63,920.00 |
| 8023 | 05/23/2006 | $60,668.16 | € 49,589.80 |
| 8026 | 05/23/2006 | $63,332.27 | € 51,767.43 |
| 8029 | 05/23/2006 | $29,069.99 | € 23,761.64 |
| 8030 | 05/23/2006 | $31,113.51 | € 25,432.00 |
| 8031 | | $60,402.37 | € 49,372.54 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8034 | 05/24/2006 | $27,063.57 | € 22,298.40 |
| 8036 | 05/24/2006 | $58,196.31 | € 47,949.50 |
| 8038 | 05/29/2006 | $21,631.78 | € 17,823.00 |
| 8039 | 05/30/2006 | $27,838.03 | € 22,936.50 |
| 8043 | 05/31/2006 | $11,938.36 | € 9,213.12 |
| 8044 | 05/31/2006 | $34,259.97 | € 26,439.24 |
| 8045 | 05/31/2006 | $2,831.97 | € 2,185.50 |
| 8049 | 05/31/2006 | $2,446.26 | € 1,887.84 |
| 8050-ACCRUAL | 05/31/2006 | $13,136.50 | € 10,137.75 |
| 8051 | 06/01/2006 | $55,880.86 | € 46,015.20 |
| 8052 | 06/01/2006 | $59,471.50 | € 48,971.92 |
| 8053 | 06/01/2006 | $68,879.71 | € 56,719.13 |
| 8056 | 06/06/2006 | $69,269.62 | € 57,040.20 |
| 8057 | 06/07/2006 | $82,058.44 | € 64,163.30 |
| 8059 | 06/08/2006 | $69,994.80 | € 55,166.14 |
| 8062 | 06/12/2006 | $74,282.78 | € 58,545.70 |
| 8063 | 06/12/2006 | $62,949.99 | € 49,613.80 |
| 8064 | 06/12/2006 | $73,859.31 | € 58,211.94 |
| 8065 | 06/13/2006 | $64,284.87 | € 50,665.88 |
| 8066 | 06/14/2006 | $65,267.73 | € 51,440.52 |
| 8067 | 06/14/2006 | $22,626.00 | € 17,832.60 |
| 8068 | 06/14/2006 | $692.76 | € 546.00 |
| 8069 | 06/14/2006 | $106.58 | € 84.00 |
| 8070 | 06/14/2006 | $373.03 | € 294.00 |
| 8071 | 06/14/2006 | $66.61 | € 52.50 |
| 8074 | 06/19/2006 | $60,054.13 | € 47,768.16 |
| 8075 | 06/19/2006 | $65,180.01 | € 51,845.38 |
| 8076 | 06/19/2006 | $1,054.16 | € 838.50 |
| 8077 | 06/19/2006 | $62,563.80 | € 49,764.40 |
| 8078 | 06/19/2006 | $60,295.16 | € 47,959.88 |
| 8080 | 06/20/2006 | $64,665.25 | € 51,435.93 |
| 8082 | 06/22/2006 | $33,546.68 | € 26,548.50 |
| 8083 | 06/22/2006 | $1,059.53 | € 838.50 |
| 8084 | 06/22/2006 | $64,317.69 | € 50,900.36 |
| 8087 | 06/22/2006 | $68,014.74 | € 53,826.16 |
| 8091 | 06/26/2006 | $85,195.83 | € 67,423.10 |
| 8093 | 06/27/2006 | $63,491.43 | € 50,246.46 |
| 8098A | 06/28/2006 | $4,679.70 | € 3,702.00 |
| 8099 | 06/28/2006 | $2,206.37 | € 1,745.41 |
| 8101 | 06/29/2006 | $79,345.21 | € 62,768.14 |
| 8102 | 06/29/2006 | $65,237.42 | € 51,607.80 |
| 8103 | 06/29/2006 | $73,585.71 | € 58,211.94 |
| 8104 | 06/29/2006 | $64,699.42 | € 51,182.20 |
| 8105 | 06/29/2006 | $40,268.16 | € 31,855.20 |
| 8106 | 06/29/2006 | $1,365.23 | € 1,080.00 |
| 8107 | 06/29/2006 | $68,893.65 | € 54,500.16 |
| 8114 | 07/05/2006 | $64,607.56 | € 51,275.84 |
| 8119 | 07/05/2006 | $70,667.60 | € 56,085.40 |
| 8122 | 07/05/2006 | $60,768.04 | € 48,228.60 |
| 8124 | 07/06/2006 | $67,166.95 | € 53,109.00 |
| 8125 | 07/06/2006 | $81,348.69 | € 64,322.52 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8128 | 07/06/2006 | $73,613.38 | € 58,206.20 |
| 8129 | 07/06/2006 | $72,138.74 | € 57,040.20 |
| 8130 | 07/10/2006 | $8,390.65 | € 6,634.50 |
| 8131 | 07/10/2006 | $33,290.95 | € 26,323.20 |
| 8132 | 07/11/2006 | $58,398.03 | € 46,175.40 |
| 8133 | 07/11/2006 | $1,867.38 | € 1,476.54 |
| 8136 | 07/11/2006 | $57,451.02 | € 45,426.60 |
| 8137 | 07/11/2006 | $6,935.61 | € 5,484.00 |
| 8138 | 07/12/2006 | $62,787.74 | € 48,328.00 |
| 8139 | 07/12/2006 | $79,894.80 | € 61,495.38 |
| PO-24984-ACCRUAL | 07/12/2006 | $27,790.54 | € 21,390.50 |
| 8144 | 07/13/2006 | $332.14 | € 262.50 |
| 8145 | 07/17/2006 | $66,174.68 | € 52,299.60 |
| 8147 | 07/18/2006 | $11,241.94 | € 8,884.80 |
| 8148 | 07/18/2006 | $51,368.40 | € 40,597.80 |
| 8149 | 07/18/2006 | $59,085.76 | € 46,697.04 |
| 8150 | 07/18/2006 | $63,184.65 | € 49,936.50 |
| 8151 | 07/18/2006 | $60,995.56 | € 48,206.40 |
| 8152 | 07/18/2006 | $64,391.32 | € 50,890.16 |
| 8153 | 07/19/2006 | $62,676.45 | € 48,216.36 |
| 8154 | 07/19/2006 | $72,725.97 | € 55,947.36 |
| 8155 | 07/19/2006 | $79,379.17 | € 61,065.60 |
| 8156 | 07/20/2006 | $72,167.26 | € 57,040.20 |
| 8157 | 07/20/2006 | $64,279.90 | € 50,806.12 |
| 8158 | 07/20/2006 | $66,796.31 | € 52,795.06 |
| 8159 | 07/20/2006 | $65,331.01 | € 51,636.90 |
| 8162 | 07/21/2006 | $72,885.54 | € 57,607.92 |
| 8166 | 07/25/2006 | $72,167.26 | € 57,040.20 |
| 8167 | 07/26/2006 | $39,895.55 | € 31,533.00 |
| 8171 | 07/27/2006 | $58,618.76 | € 46,015.20 |
| 8172 | 07/27/2006 | $62,283.01 | € 48,891.60 |
| 8173 | 07/27/2006 | $57,764.33 | € 45,344.48 |
| 8174 | 07/27/2006 | $6,166.85 | € 4,840.92 |
| 8175 | 07/27/2006 | $54,177.95 | € 42,529.20 |
| 8176 | 07/27/2006 | $65,850.90 | € 51,692.36 |
| 8177 | 07/27/2006 | $66,880.51 | € 52,500.60 |
| 8178 | 07/27/2006 | $65,925.96 | € 51,751.28 |
| 8179 | 07/28/2006 | $75,079.41 | € 58,936.66 |
| 8184 | 07/31/2006 | $1,068.17 | € 838.50 |
| 8185 | 07/31/2006 | $3,465.01 | € 2,720.00 |
| 8186 | 07/31/2006 | $427.27 | € 335.40 |
| 8187 | 07/31/2006 | $27,115.73 | € 21,285.60 |
| 8188 | 07/31/2006 | $16,766.56 | € 13,161.60 |
| 8189 | 07/31/2006 | $62,977.46 | € 49,436.74 |
| 8198 | 08/02/2006 | $57,676.17 | € 45,554.20 |
| 8199 | 08/02/2006 | $60,163.55 | € 47,518.80 |
| 8200 | 08/02/2006 | $68,567.24 | € 54,156.26 |
| 8201 | 08/02/2006 | $53,738.15 | € 42,443.84 |
| 8202 | 08/02/2006 | $6,403.93 | € 5,058.00 |
| 8203 | 08/02/2006 | $68,429.31 | € 54,047.32 |
| 8204 | 08/02/2006 | $47,501.29 | € 37,517.80 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8205 | 08/02/2006 | $16,167.16 | € 12,769.26 |
| 8206 | 08/03/2006 | $58,572.75 | € 46,015.20 |
| 8207 | 08/03/2006 | $63,749.25 | € 50,081.90 |
| 8211 | 08/24/2006 | $11,141.88 | € 8,560.80 |
| PO-25208-ACCR. | 08/24/2006 | $73,270.26 | € 56,296.78 |
| 8212 | 08/29/2006 | $24,510.74 | € 19,194.00 |
| PO-25220-ACCR. | 08/29/2006 | $82,538.27 | € 64,634.51 |
| 8213 | 08/30/2006 | $72,299.31 | € 56,470.60 |
| 8214 | 08/30/2006 | $26,692.72 | € 20,848.80 |
| 8215 | 08/30/2006 | $58,731.20 | € 45,873.00 |
| 8217 | 08/31/2006 | $12,397.01 | € 9,520.78 |
| 8218 | 08/31/2006 | $13,063.53 | € 10,032.66 |
| 8219 | 08/31/2006 | $29,673.58 | € 22,789.02 |
| 8220 | 08/31/2006 | $60,667.60 | € 46,592.12 |
| 8221 | 08/31/2006 | $5,386.64 | € 4,136.89 |
| 8222 | 08/31/2006 | $63,516.36 | € 48,779.94 |
| 8223 | 08/31/2006 | $5,219.16 | € 4,008.26 |
| 8225 | 08/31/2006 | $10,686.07 | € 8,206.80 |
| 8226 | 08/31/2006 | $65,837.90 | € 50,562.86 |
| 8228 | 08/31/2006 | ($531.49) | € -408.18 |
| 8229 | 08/31/2006 | $77,213.49 | € 59,299.20 |
| 8230 | 08/31/2006 | $74,272.04 | € 57,040.20 |
| 8232 | 08/31/2006 | $4,029.11 | € 3,094.32 |
| 8234 | 08/31/2006 | $30,016.01 | € 23,052.00 |
| 8235 | 08/31/2006 | $74,272.04 | € 57,040.20 |
| 8241 | 08/31/2006 | $17,137.72 | € 13,161.60 |
| 8242 | 08/31/2006 | $26,022.21 | € 19,984.80 |
| 8243 | 08/31/2006 | $18,748.94 | € 14,399.00 |
| 8244 | 08/31/2006 | $20,554.30 | € 15,785.50 |
| 8245 | 08/31/2006 | $65,230.26 | € 50,096.20 |
| 8247 | 08/31/2006 | $64,449.11 | € 49,496.28 |
| 8248 | 08/31/2006 | $62,591.07 | € 48,069.33 |
| 8249 | 08/31/2006 | $437.51 | € 336.00 |
| 8250 | 08/31/2006 | $87,062.39 | € 66,863.06 |
| 8281 | 08/31/2006 | $75,725.14 | € 58,156.16 |
| 8305 | 08/31/2006 | $69,153.23 | € 53,109.00 |
| 8253 | 09/11/2006 | $1,092.40 | € 838.50 |
| 8256 | 09/13/2006 | $25,657.39 | € 20,397.00 |
| 8257 | 09/13/2006 | $68,097.07 | € 54,135.52 |
| 8258 | 09/13/2006 | $61,713.15 | € 49,060.46 |
| 8259 | 09/13/2006 | $4,002.24 | € 3,181.68 |
| 8262 | 09/14/2006 | $66,229.79 | € 50,809.20 |
| 8263 | 09/14/2006 | $64,698.10 | € 49,634.14 |
| 8264 | 09/14/2006 | $1,079.56 | € 828.20 |
| 8265 | 09/14/2006 | $65,397.14 | € 50,170.42 |
| 8266 | 09/14/2006 | $9,458.38 | € 7,256.14 |
| 8267 | 09/14/2006 | $72,700.68 | € 55,773.44 |
| 8268 | 09/14/2006 | $64,757.57 | € 49,679.76 |
| 8269 | 09/14/2006 | $64,598.33 | € 49,557.60 |
| 8270 | 09/14/2006 | $62,371.90 | € 47,849.56 |
| 8282 | 09/20/2006 | $57,423.88 | € 45,628.83 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8283 | 09/20/2006 | $3,298.28 | € 2,620.80 |
| 8284 | 09/20/2006 | $60,891.26 | € 48,384.00 |
| 8285 | 09/20/2006 | $1,529.43 | € 1,215.28 |
| 8286 | 09/20/2006 | $5,727.75 | € 4,551.25 |
| 8287 | 09/20/2006 | $54,950.36 | € 43,663.38 |
| 8288 | 09/20/2006 | $8,566.86 | € 6,807.20 |
| PO-25323-ACCR. | 09/20/2006 | $1,326.14 | € 1,053.75 |
| 8290 | 09/21/2006 | $28,403.52 | € 21,778.50 |
| 8291 | 09/22/2006 | $68,656.40 | € 52,642.54 |
| 8292 | 09/22/2006 | $77,920.73 | € 59,746.00 |
| 8294 | 09/25/2006 | $32,102.10 | € 24,614.40 |
| 8296 | 09/26/2006 | $8,498.62 | € 6,516.35 |
| 8297 | 09/27/2006 | $30,390.74 | € 23,944.80 |
| 8298 | 09/27/2006 | $20,880.88 | € 16,452.00 |
| 8299 | 09/27/2006 | $63,182.30 | € 49,781.20 |
| 8300 | 09/27/2006 | $1,108.77 | € 873.60 |
| 8302 | 09/28/2006 | $20,968.07 | € 16,452.00 |
| 8306 | 09/29/2006 | $63,103.25 | € 49,512.16 |
| 8307 | 10/04/2006 | $52,114.15 | € 40,992.80 |
| 8308 | 10/04/2006 | $77,875.52 | € 61,256.60 |
| 8309 | 10/04/2006 | $65,163.99 | € 51,257.76 |
| 8310 | 10/04/2006 | $62,650.55 | € 49,280.70 |
| 8311 | 10/05/2006 | $67,719.29 | € 53,109.00 |
| 8312 | 10/05/2006 | $69,954.24 | € 54,861.77 |
| 8313 | 10/05/2006 | $5,774.02 | € 4,528.29 |
| 8321 | 10/09/2006 | $66,986.84 | € 52,534.58 |
| 8322 | 10/10/2006 | $31,602.33 | € 24,784.20 |
| PO-25413-ACCR. | 10/12/2006 | $58,696.99 | € 46,015.20 |
| 8334 | 10/13/2006 | $72,760.48 | € 57,040.20 |
| 8342 | 10/16/2006 | $66,939.69 | € 52,477.02 |
| 8344 | 10/19/2006 | $69,965.19 | € 55,713.64 |
| 8345 | 10/19/2006 | $1,097.07 | € 873.60 |
| 8346 | 10/19/2006 | $72,766.00 | € 57,943.94 |
| 8347 | 10/19/2006 | $3,782.72 | € 3,012.20 |
| 8348 | 10/19/2006 | $72,951.03 | € 58,091.28 |
| 8354 | 10/23/2006 | $85,815.22 | € 68,335.10 |
| 8360 | 10/25/2006 | $35,971.14 | € 28,644.00 |
| 8361 | 10/25/2006 | $59,946.22 | € 47,735.48 |
| 8362 | 10/25/2006 | $3,291.20 | € 2,620.80 |
| 8363 | 10/25/2006 | $1,096.69 | € 873.30 |
| 8364 | 10/25/2006 | $33,917.53 | € 27,008.70 |
| 8366 | 10/26/2006 | $59,828.35 | € 47,422.60 |
| 8367 | 10/26/2006 | $62,673.46 | € 49,677.76 |
| 8368 | 10/26/2006 | $70,254.11 | € 55,686.52 |
| 8369 | 10/26/2006 | $67,670.71 | € 53,638.80 |
| 8371 | 10/27/2006 | $64,268.55 | € 50,942.10 |
| 8372 | 10/27/2006 | $345.93 | € 274.20 |
| 8373 | 10/27/2006 | $1,057.85 | € 838.50 |
| 8376 | 10/30/2006 | $8,828.95 | € 6,998.22 |
| 8377 | 10/30/2006 | $9,853.46 | € 7,810.29 |
| 8378 | 10/30/2006 | $551.07 | € 436.80 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8379 | 10/30/2006 | $40,474.78 | € 32,082.10 |
| 8380/06 | 10/30/2006 | $6,644.70 | € 5,266.88 |
| 8382 | 10/31/2006 | $61,782.09 | € 48,971.22 |
| 8388 | 11/08/2006 | $80,325.36 | € 62,325.70 |
| 8389 | 11/08/2006 | $4,175.38 | € 3,239.74 |
| 8390 | 11/09/2006 | $24,064.53 | € 18,664.80 |
| 8391 | 11/09/2006 | $26,892.74 | € 20,858.40 |
| 8392 | 11/09/2006 | $2,784.89 | € 2,160.00 |
| 8393 | 11/09/2006 | $79,467.24 | € 61,635.96 |
| 8399 | 11/14/2006 | $65,237.33 | € 50,599.03 |
| 8404 | 11/15/2006 | $81,047.90 | € 63,482.34 |
| 8406 | 11/16/2006 | $59,350.40 | € 46,015.20 |
| 8407 | 11/16/2006 | $82,404.75 | € 63,889.56 |
| 8408 | 11/16/2006 | $47,058.07 | € 36,484.78 |
| 8409 | 11/16/2006 | $28,270.35 | € 21,918.40 |
| 8411 | 11/16/2006 | $45,184.92 | € 35,032.50 |
| 8412 | 11/16/2006 | $67,816.01 | € 52,578.70 |
| 8413 | 11/16/2006 | $10,161.43 | € 7,878.30 |
| 8414 | 11/16/2006 | $74,973.49 | € 58,128.00 |
| 8421 | 11/21/2006 | $5,283.59 | € 4,096.44 |
| 8422 | 11/22/2006 | $62,630.46 | € 48,868.96 |
| 8423-ACCR. | 11/22/2006 | $12,792.26 | € 9,981.48 |
| 8424-ACCR. | 11/22/2006 | $18,287.87 | € 14,269.56 |
| 8428 | 11/23/2006 | $60,893.21 | € 47,513.43 |
| 8429 | 11/23/2006 | $3,358.82 | € 2,620.80 |
| 8430 | 11/23/2006 | $64,320.02 | € 50,187.28 |
| 8431 | 11/23/2006 | $65,910.86 | € 51,428.57 |
| 8432 | 11/24/2006 | $8,094.84 | € 6,316.20 |
| 8442 | 11/29/2006 | $63,323.87 | € 49,344.56 |
| 8443 | 11/29/2006 | $64,658.63 | € 50,384.66 |
| 8446-ACCR. | 11/30/2006 | $77,240.66 | € 59,830.10 |
| 8447-ACCR. | 11/30/2006 | $80,291.94 | € 62,193.60 |
| 8453 | 12/07/2006 | $72,110.22 | € 57,040.20 |
| 8455 | 12/07/2006 | $69,628.62 | € 55,077.22 |
| 8457 | 12/07/2006 | $68,693.47 | € 54,337.50 |
| 8458 | 12/07/2006 | $63,285.27 | € 50,059.54 |
| 8468 | 12/13/2006 | $68,534.86 | € 51,841.80 |
| PO-25206-ACCR. | 12/19/2006 | $63,968.53 | € 50,580.00 |
| **Vendor Total** | | **$70,420,353.68** | **€56,973,864.22** |

38.    Defendants Jean Paul, Beatrice and Florence Lafragette caused the

above-referenced invoices to be sent by L&L, which they controlled.  All of the defendants knew

that these invoices were not based on the true cost of the alcohol blend contained in the Alizé

alcohol beverages sold by L&L to Kobrand.

- 40 -

39.    In addition, from at least 2004 until 2007, defendants sent numerous emails and/or correspondence through the wires and mails to Kobrand, or caused such emails and/or correspondence to be sent, concerning the pricing, marketing, and packaging of the Alizé alcohol beverage products containing the incorrect percentage of Cognac.

40.    The Lafragette defendants either sent these emails and/or correspondence through the wires and mails to Kobrand themselves, or they caused employees of L&L (which the Lafragettes controlled) to do so.

41.    Each of these emails and correspondence sent to Kobrand through the wires and mails, which are too numerous to list here, constituted separate acts of wire fraud (18 U.S.C. § 1343) and mail fraud (18 U.S.C. § 1341), in that they were in furtherance of defendants' scheme to defraud Kobrand into overpaying for Alizé alcohol beverage products containing substantially less Cognac than Kobrand's specifications. Each of these emails and communications helped defendants sell Kobrand the Alizé with the cheaper blend, for which Kobrand was significantly overpaying.

42.    Each of the mailings, deliveries and communications in foreign commerce described herein was made in furtherance of the fraudulent scheme and constituted a distinct and separate offense under the mail and wire fraud statutes, 18 U.S.C. §§ 1341 and 1343.

43.    Defendants' unlawful activities affect foreign commerce of the United States. The major intended victim of defendants' activities was Kobrand, which purchased in excess of 90% of the Alizé alcohol beverages sold by L&L, although other purchasers from L&L were also intended victims. Defendants' activities in fact had a direct and foreseeable adverse effect on Kobrand, which operates in foreign and interstate commerce, in the United States.

44.    Defendants' scheme was consummated in this District by the mailings, deliveries and communications in foreign commerce set forth above, and this conduct had a substantial effect in this District. Furthermore, L&L regularly held Board of Directors meetings in this District at which defendants, in order to effectuate their scheme, presented false financial records to the non-defendant directors of L&L who were associated with Kobrand.

45.    Further, defendants' scheme caused funds to be transferred from this District in foreign commerce.

46.    The Lafragettes, including non-party Marie Claude Lafragette, and L&L formed an "association-in-fact" enterprise consisting of the Lafragettes, their family-owned and controlled businesses and L&L. The members of the enterprise shared a common purpose: to defraud Kobrand and other L&L customers, stealing from them profit opportunities that belonged to Kobrand and L&L's other customers.

47.    At all relevant times, the members of the association-in-fact enterprise functioned as a continuing unit.

48.    The association-in-fact enterprise had a distinct structure and hierarchy, with defendant Jean Paul Lafragette at its head. Defendants Beatrice and Florence Lafragette and L&L acted at Jean Paul Lafragette's direction in carrying out the fraudulent scheme. Non-party Marie Claude Lafragette, by consistently voting Lafragette family shares in favor of Jean Paul Lafragette's control of L&L at L&L Board meetings in New York, advanced the interests of the enterprise by permitting it to continue its scheme to defraud Kobrand.

49.    Each of the defendants have, directly or indirectly, participated in the management of the association-in-fact enterprise through a pattern of racketeering activity, in

violation of 18 U.S.C. § 1962(c). Each of the defendants committed at least two acts of mail and/or wire fraud, and these predicate acts are related.

50.    Defendants' pattern of racketeering activity exhibits "closed end continuity" in that it has continued for at least three years; moreover, defendant's fraudulent scheme threatens to continue and thus demonstrates "open ended continuity."

51.    Kobrand has been directly injured in its business and/or property by reason of this violation of 18 U.S.C. § 1962(c).

52.    By reason of defendants' violation of 18 U.S.C. § 1962(c), defendants are jointly and severally liable to Kobrand for an amount to be determined at trial, equal to three times the damages that Kobrand suffered to its business and property as a result of defendants' fraudulent actions, plus the costs of this suit, including reasonable attorney's fees.

## SECOND CLAIM FOR RELIEF:
## VIOLATION OF 18 U.S.C. § 1962(C)
## (ALL DEFENDANTS EXCEPT L&L)

53.    Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 52 as if fully set forth herein.

54.    L&L is a separate enterprise which engages in, and the affairs of which affect, interstate and foreign commerce.

55.    Each of the defendants named in this Claim for Relief has, directly or indirectly, participated in the management of L&L through a pattern of racketeering activity, in violation of 18 U.S.C. § 1962(c). Each of the defendants committed at least two acts of mail and/or wire fraud, and these predicate acts are related.

56.    Defendants' pattern racketeering activity exhibited "closed end continuity" in that it has continued for at least three years; moreover, defendant's fraudulent scheme threatens to continue and thus demonstrates "open ended continuity"

57.    Kobrand has been directly injured in its business and/or property by reason of this violation of 18 U.S.C. § 1962(c).

58.    By reason of defendants' violation of 18 U.S.C. § 1962(c), defendants are jointly and severally liable to Kobrand for an amount to be determined at trial, equal to three times the damages that Kobrand suffered to its business and property as a result of defendants' fraudulent actions, plus the costs of this suit, including reasonable attorney's fees.

## THIRD CLAIM FOR RELIEF:
### VIOLATION OF 18 U.S.C. § 1962(D) (ALL DEFENDANTS)

59.    Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 58 hereof as if fully set forth herein.

60.    Each of the defendants conspired with each other and agreed to participate, directly or indirectly, in the affairs of the enterprise through a pattern of racketeering activity by committing or agreeing to commit at least two predicate acts.

61.    Kobrand has been directly injured in its business and/or property by reason of this violation of 18 U.S.C. § 1962(c).

62.    By reason of defendant's violation of 18 U.S.C. § 1962(d), defendants are jointly and severally liable to Kobrand for an amount to be determined at trial, equal to three times the damages that Kobrand suffered to its business and property as a result of defendants' fraudulent actions, plus the costs of this suit, including reasonable attorney's fees.

## FOURTH CLAIM FOR RELIEF:
### COMMON LAW FRAUD AND CONSPIRACY
### TO DEFRAUD (ALL DEFENDANTS)

63.    Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 62 hereof as if fully set forth herein.

64.    Each of the defendants conspired to defraud Kobrand by utilizing an alcohol blend different from, and greatly cheaper than, the alcohol blend specified by Kobrand to be used in the alcohol beverage products Kobrand purchased from defendant L&L.

65.    L&L made certifications, signed by Jean Paul Lafragette, that the alcohol blend in Alizé alcohol beverages contained at least 51% Cognac, and these certifications were transmitted to Kobrand by defendants.

66.    These certifications were false.  The alcohol blend in the Alizé alcohol beverages provided by L&L to Kobrand contained substantially less Cognac than – and sometimes as low as 4% and 10% Cognac –the 51% stated in the certifications.

67.    Kobrand, in reasonable reliance on L&L's certifications, paid the same price for the alcohol beverages containing as little as 4% to 10% Cognac blend that it had been paying for alcohol beverages containing a 51% Cognac blend.  This dollar amount was far in excess of the true value of the 4% to 10% or a similar Cognac blend.

68.    Defendants concealed the true alcohol blend of the Alizé sold to Kobrand for import into the United States.

69.    Defendants intended that Kobrand act in reliance upon their misrepresentations and concealment of relevant facts, and Kobrand did so to its detriment.

70.    Defendants' conduct was intentional, wanton, willful, malicious, and in disregard of Kobrand's rights.

71.    By reason of the undertaking of, and conspiring to undertake, the fraudulent acts described above, defendants are jointly and severally liable to Kobrand for the damages Kobrand suffered as a result of defendants' actions, plus punitive damages in an amount to be determined at trial.

## FIFTH CLAIM FOR RELIEF:
## BREACH OF CONTRACT (DEFENDANT L&L)

72.    Plaintiff repeats and realleges the allegations contained in paragraphs 1 through 71 hereof as if fully set forth herein.

73.    At all relevant times, Kobrand specified to L&L that the alcohol content of Alizé alcohol beverages should be at least 51% Cognac.

74.    L&L breached the specification by selling Alizé alcohol beverages that only contained substantially less Cognac, sometimes as little as 4% to 10% Cognac.

75.    Kobrand has been damaged as a direct result of this breach.

76.    By reason of L&L's breach of the specification, L&L is liable to Kobrand for the damages Kobrand suffered as a result of L&L's actions, in an amount to be proven at trial.

WHEREFORE, Kobrand demands judgment against the defendants, as follows:

1.    Against all defendants jointly and severally on the First and Third Claims, and against all defendants except L&L, jointly and severally on the Second Claim, judgment in an amount to be proven at trial arising out of the wrongful acts and violations of 18 U.S.C. § 1962(c) and 1962(d) by the defendants, equal to treble Kobrand's damages plus the costs of this action and attorneys' fees in accordance with 18 U.S.C. § 1964(c);

2.    Against all defendants jointly and severally on the Fourth Claim, judgment in an amount to be proven at trial arising out of defendants' fraud and conspiracy to defraud plus punitive damages;

3.    Against L&L on the Fifth Claim, judgment in an amount proven at trial arising out of L&L's breach of contract; and

4.    Such other and further relief as this Court deems just and proper.

5.    Plaintiff herein makes a demand for a jury trial in this action.

Dated: New York, New York
      October 5, 2007

KELLEY DRYE & WARREN LLP

By: _____
William C. Heck (WH 8113)
Alison L. MacGregor (AM 0481)
101 Park Avenue
New York, New York 10178
(212) 808-7800

*Attorneys for Plaintiff Kobrand Corporation*