William C. Heck (WH 8113)
Alison L. MacGregor (AM 0481)
KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, New York 10178
(212) 808-7800
(212) 808-7897 (Fax)

UNITED STATES DISTRICT COURT [BEZIRKSGERICHT DER VEREINIGTEN
STAATEN]
SOUTHERN DISTRICT OF NEW YORK [SÜDBEZIRK VON NEW YORK]

KOBRAND CORPORATION,

|                                  Klägerin,

- gegen –

L&L S.A.S., JEAN PAUL LAFRAGETTE,
FLORENCE LAFRAGETTE und BEATRICE
LAFRAGETTE,

|                                  Beklagte.

Zivilklage Nr. 07 Civ. 8647

**KLAGE**

Antrag auf ein Schwurgerichtsverfahren

Die Klägerin, Kobrand Corporation („Kobrand"), vertreten durch ihre Anwälte

Kelley Drye & Warren LLP, macht in der vorliegenden Klage nach bestem Wissen und

Gewissen folgendes geltend:

**KLAGEGRUND**

1.        Diese Klage wird aufgrund eines von den Beklagten geplanten und

ausgeführten Musters, mit dem Ziel Kobrand und andere zu betrügen, eingereicht. Bei diesem

Muster wurde ein Alkoholgemisch verwendet wurde, das sich von dem von Kobrand

vorgegebenen Alkoholgemisch, das in den Produkten von alkoholischen Getränken, die Kobrand

von den Beklagten L&L S.A.S. („L&L") gekauft und in die Vereinigten Staaten importiert hat

und die nicht wie von den Beklagten bescheinigt geliefert wurden, unterscheidet und wesentlich

billiger ist. Die Beklagten führten ein Betrugssystem durch zahlreiche und verschiedene

Handlungen von Post- und Telefonbetrug gegenüber Kobrand durch, indem sie Zahlungen von

Kobrand für die alkoholischen Getränkeprodukte empfingen, die auf den Kosten für das von

Kobrand vorgegebene teuere Gemisch beruhten, das jedoch nicht verwendet wurde. Die

Beklagten zweigten dadurch Gelder von Kobrand und anderen für sich selbst ab, während sie

Kobrand und andere schädigten.

 2. Die Klägerin begehrt von jedem der Beklagten, gemäß ihrer Teilnahme an

einem Unternehmen der organisierten Wirtschaftskriminalität (Racketeer Influenced and Corrupt

Organizations („RICO")) gemäß U.S.C. *(Bundesgesetzsammlung)*, Bd. 18, § 1962(c) und/oder

ihrer Teilnahme an einer Verschwörung zur organisierten Wirtschaftskriminalität gemäß

Abschnitt U.S.C., Bd. 18, § 1962(d) Schadenersatz in dreifacher Höhe des tatsächlich

entstandenen Schadens sowie Anwaltskosten.

 3. Außerdem macht die Klägerin wissentlich unwahre Tatsachenbehauptung,

Verabredung zum Betrug und Vertragsbruch geltend.

## ZUSTÄNDIGKEIT UND GERICHTSSTAND

 4. Dieses Gericht ist gemäß U.S.C., Bd. 28, § 1331 (Zuständigkeit der

Bundesgerichte), 28 U.S.C. § 1332 (Verschiedenheit der Staatsangehörigkeiten), U.S.C., Bd. 18,

§ 1965 (RICO), Federal Rule of Civil Procedure 4(k)(2) und nach den Grundsätzen der

„gesetzlichen Zuständigkeitsregelung kraft Sachzusammenhang" („supplemental jurisdiction")

gemäß 28 U.S.C. § 1367 für diese Klage zuständig.

 5. Der Gerichtsstand liegt gemäß U.S.C., Bd. 28, § 1391(b) und (c) und

U.S.C., Bd. 18, § 1965 in diesem Bezirk.

 6. Die Streitsumme überschreitet 75.000 USD, ausschließlich Zinsen und

Kosten.

**DIE PARTEIEN**

7.    Kobrand ist eine nach den Gesetzen des Bundesstaats New York eingetragene Gesellschaft mit Sitz in diesem Bezirk.

8.    Die Beklagte L&L ist eine Societé par Actions Simplifiée, oder Vereinfachte Aktiengesellschaft, eine nach französischem Recht gegründete Gesellschaft, mit Sitz in Cognac, Frankreich.  L&L produziert alkoholische Getränke für den US-Markt und verkauft alkoholische Getränke an Kobrand für den Import in die Vereinigten Staaten. L&L tätigt Geschäfte in den Vereinigten Staaten und/oder beteiligte sich an Handlungen in diesem Bezirk, wie u.a. dem Abhalten von regulären Vorstandstreffen in diesem Bezirk, die Grund zur Klage in diesem Bezirk geben.

9.    Der Beklagte Jean Paul Lafragette ist französischer Staatsangehöriger und war in allen für diese Klage relevanten Zeiträumen Präsident oder Vorsitzender von L&L sowie einer der Direktoren von L&L.  Er reiste in Verbindung mit der Geschäftsbeziehung von L&L zu Kobrand häufig in die Vereinigten Staaten, um u.a. Verkaufs- und Vertriebsstrategien für alkoholische Getränke zu entwickeln.  Jean Paul Lafragette war entweder direkt oder durch seine Mitverschwörer an Handlungen beteiligt, die Grund zur Klage in diesem Bezirk geben.

10.    Die Beklagte Florence Lafragette ist französische Staatsangehörige und die Tochter des Beklagten Jean Paul Lafragette.  Florence Lafragette war eine der Direktoren/Direktorinnen von L&L und war direkt oder durch ihre Mitverschwörer an Handlungen beteiligt, die Grund zur Klage in diesem Bezirk geben.

11.    Die Beklagte Beatrice Lafragette ist französische Staatsangehörige und die Tochter des Beklagten Jean Paul Lafragette.  Sie ist Geschäftsführerin von Dinevico, einem Unternehmen, das im Besitz der Familie Lafragette ist und von dieser kontrolliert wird und sie war direkt oder durch ihre Mitverschwörer an Handlungen beteiligt, die Grund zur Klage in

diesem Bezirk geben. Beatrice Lafragette arbeitete für einen gewissen Zeitraum für Kobrand in diesem Bezirk.

## PERSONEN, DIE NICHT VERFAHRENSPARTEIEN SIND

12.     Marie Claude Lafragette, die keine Verfahrenspartei ist, ist die Frau des Beklagten Jean Paul Lafragette. Marie Claude Lafragette ist eine der Direktoren/Direktorinnen und Aktionärin der Beklagten L&L. Wie hierin beschrieben nahm Marie Claude Lafragette im für diese Klage relevanten Zeitraum an den Vorstandstreffen von L&L in New York teil und übte ihr Aktienstimmrecht zugunsten der Aktien der Lafragette-Familie aus, damit die Beklagten die Kontrolle über L&L behalten und ihr Unternehmen und Betrugssystem gegenüber Kobrand weiterführen konnten. Zu diesem Zeitpunkt besitzt Kobrand nicht genügend Informationen, um Marie Claude Lafragette mit der Durchführung des hierin beschriebenen Betrugssystems in Verbindung zu bringen. Kobrand wird ihre Ermittlung jedoch fortführen und eine Klageergänzung einreichen, sollte dies notwendig sein, um zusätzliche Anschuldigungen in Bezug auf Marie Claude Lafragette vorbringen zu können.

13.     Merinvil S.A. ist ein französisches Unternehmen mit Sitz in Frankreich. In allen für diese Klage relevanten Zeiträumen handelte Merinvil S.A als „Taxi", durch das die Beklagten Alkoholprodukte an L&L verkauften, um diese in Produkten, die an Kobrand für den Import in die Vereinigten Staaten verkauft wurden, zu verwenden. Die an L&L verkauften Alkoholprodukte wurden in Wirklichkeit jedoch in Unternehmen hergestellt, die im Besitz und unter der Kontrolle der Beklagten sind.

14      Die Beklagten besitzen und kontrollieren, entweder direkt oder indirekt, mehrere Unternehmen in Frankreich, die sowohl Spirituosengeschäfte, wie auch andere Unternehmen beinhalten. Eines dieser Unternehmen ist Dinevico, das Alkoholgemische herstellt.

Die Beklagten erzielen aus diesen Unternehmen, die im Familienbesitz sind und von ihnen kontrolliert werden ein beträchtliches Einkommen.

## SACHVERHALT

15.    Kobrand kauft von L&L alkoholische Getränke unter dem Handelsnamen „Alizé" und importiert diese in die Vereinigten Staaten. Das in dieser Klage zur Debatte stehende alkoholische Getränk Alizé besteht aus einer Fruchtmischung, Cognac und anderen Alkoholzusätzen.

16.    In allen für diese Klage relevanten Zeiträumen gab L&L an, dass der Alkoholgehalt für die in dieser Klage strittigen alkoholischen Getränke Alizé aus mindestens 51% Cognac bestehe.

17.    In allen für diese Klage relevanten Zeiträumen besaß die Familie Lafragette, entweder direkt und/oder indirekt oder durch Unternehmen, die sich im Familienbesitz befinden oder von ihr kontrolliert werden, einschließlich von Comptoir des Cognacs et Spécialités, S.A. („CCS") 49% der Aktien von L&L. In allen für diese Klage relevanten Zeiträumen waren die Beklagten Jean Paul Lafragette, Florence Lafragette und Marie Claude Lafragette, die keine Verfahrenspartei ist, Direktoren/Direktorinnen der Beklagten L&L und kontrollierten, zusammen mit Beatrice Lafragette, L&L. Jean Paul Lafragette, Florence Lafragette und Beatrice Lafragette sind jeweils Direktoren/Direktorinnen von CCS. Die Familie Lafragette konnte L&L aufgrund der Tatsache kontrollieren, dass Jean Paul Lafragette die Position des Präsidenten innehatte und dass Marie Claude Lafragette 49% der Aktien von L&L besaß. Um Jean Paul Lafragette als Präsidenten zu ersetzen, wären nach den Statuten und Satzungen von L&L Jastimmen von 75% der Aktionäre notwendig. Aufgrund der kontinuierlichen Ausübung ihres Stimmrechts an den Familienaktien von Lafragette durch Marie

Claude Lafragette gegen einen Ersatz von Jean Paul Lafragette, behielten die Beklagten ihre Kontrolle über L&L.

18.    L&L produzierte alkoholische Getränke unter dem Handelnamen Alizé für den Import in die Vereinigten Staaten durch Kobrand. Bereits im Jahr 2004 jedoch, begann L&L damit, bei dem Alkoholzusatz, der in den alkoholischen Getränken unter dem Handelsnamen Alizé verwendet wurde, ein Gemisch aus Cognac und anderen Alkoholzusätzen zu verwenden.

19.    L&L kaufte das Alkoholgemisch angeblich von einem Cognac-Händler, Merinvil S.A. Merinvil S.A., der Kobrand unbekannt war, war jedoch nur ein Mittler oder „Taxi" und in Wirklichkeit wurde das Alkoholgemisch von Dinevico hergestellt und erhalten, einem Unternehmen das im Besitz der Lafragette-Familie ist und von ihr kontrolliert wird und dessen Geschäftsführerin Beatrice Lafragette ist.

20.    Kobrand machte vor kurzem die Entdeckung, dass das Alkoholgemisch, das für die alkoholischen Getränke unter dem Handelsnamen Alizé verwendet wurde, seit mindestens 2004 wesentlich weniger Cognac enthielt – manchmal nur etwa 4% bis 10% – als den von Kobrand vorgegebenen Mindestgehalt von 51%.

21.    Die Verwendung von 4% bis 10% Cognac oder einem ähnlichem Cognac-Gehalt in alkoholischen Getränken unter dem Handelsnamen Alizé, die an Kobrand verkauft wurden, war Teil des Betrugssystems der Beklagten gegenüber Kobrand.

## DAS BETRUGSSYSTEM DER BEKLAGTEND GEGENÜBER KOBRAND

22.    Die Beklagten Lafragette nutzten ihre Kontrolle über L&L, um ein Betrugssystem gegenüber Kobrand durch (a) eine de-facto Vereinigung (association-in-fact enterprise), die aus den Beklagten selbst, ihren Unternehmen im Familienbesitz und durch die von der Familie kontrollierten Unternehmen und L&L bestand und (b) viele der behaupteten

Handlungen von Post- und Internetbetrug, die aus einem Muster von gesetzeswidrigen Verhaltensweisen bestanden, zu planen und auszuführen

23.    Die Beklagten zielten aufgrund ihres Wissens von der Geschäftsbeziehung zwischen Kobrand und L&L sowie ihrer Kenntnis der Alkoholindustrie direkt auf Kobrand ab.

24.    Die Beklagten Lafragette und L&L kennen sich in der Alkoholindustrie, auf dem Markt im Allgemeinen und insbesondere mit alkoholischen Getränken unter dem Handelnamen Alizé sowie mit Alkoholgemischen aus.

25.    Die Beklagten Lafragette und L&L kannten auch die Geschäftsbeziehung zwischen L&L und Kobrand und anderen Kunden von L&L und wussten, dass der Preis, den Kobrad L&L für die alkoholischen Getränke unter dem Handelsnamen Alizé zahlte, im allgemeinen das doppelte der Kosten von L&L betrug und dass Kobrand einer der „beliebtesten" Kunden war, so dass von keinem anderen Kunden ein geringerer Preis verlangt wurde als von Kobrand

26.    Die Beklagten Lafragette und L&L wussten, dass Kobrand alkoholische Getränke unter dem Handelsnamen Alizé vermarktete, und hatten Kenntnisse von der Bevölkerungsstatistik der Konsumenten der alkoholischen Getränke unter dem Handelsnamen Alizé und wussten, dass der Preis, den Kobrand für die alkoholischen Getränke unter dem Handelsnamen Alizé verlangt, keinen direkten Bezug zu dem Preis hat, den Kobrand für die alkoholischen Getränke unter dem Handelsnamen Alizé bezahlt. Tatsächlich reiste Jean Paul Lafragette in regelmäßigen Abständen nach New York, um Kobrand angeblich bei der Vermarktung der alkoholischen Getränke unter dem Handelsnamen Alizé zu unterstützen. Außerdem arbeitete Beatrice Lafragette als Marketingassistentin bei Kobrand. Dadurch hatten

beide Beklagten Kenntnisse hinsichtlich des Preises und der Vermarktung der alkoholischen

Getränke unter dem Handelsnamen Alizé.

27.    Infolgedessen wussten die Beklagten Lafragette und L&L, ungeachtet

dessen, dass Kobrand vorgegeben hatte, dass das Alkoholgemisch in den alkoholischen

Getränken unter dem Handelsnamen Alizé aus mindestens 51% Cognac bestehen müsse, dass die

Verwendung eines Gemischs, das aus wesentlich weniger als 51% Cognac bestehen würde, den

Geschmack des alkoholischen Getränks Alizé, dessen Akzeptanz auf dem Markt, Verkauf oder

Preis von Kobrand nicht nachteilig beeinflussen würde.  Die Beklagten Lafragette und L&L

wussten auch, dass ein Gemisch mit wesentlich weniger als 51% Gehalt an Cognac wesentlich

weniger an Herstellungskosten bedeuten würde, als ein Gemisch, das mindestens 51% Cognac

enthielt.  Kurzum wussten die Beklagten Lafragette und L&L, dass Kobrand ohne ihren Verkauf

nachteilig zu beeinflussen, ein Alkoholgemisch aus wesentlich weniger als 51% Cognac

verwenden könnte und somit der Preis, den Kobrand für das alkoholische Getränk unter dem

Handelsnamen Alizé an L&L zahlte, reduziert würde und Kobrand ihre Gewinne dadurch

praktisch kontinuierlich erhöhen könnte.

28.    Gemäß dem Betrugssystem der Beklagten stellte L&L die Herstellung des

Alkohols, der für das alkoholische Getränk Alizé verwendet wurde im Jahr 2004 ein und

gleichzeitig veranlassten die Beklagten heimlich L&L das Alkoholgemisch über eine

Zwischenhändlerin oder ein „Taxi" von dem Unternehmen, das sich im Besitz der Familie

Lafragette befindet und von ihr kontrolliert wird, zu kaufen. Die Zwischenhändlerin, Merinvil

S.A., wurde von den Beklagten Lafragette und L&L benutzt, um vor den Wirtschaftsprüfern und

anderen Aktionären von L&L, von denen die meisten auch Aktionäre oder Direktoren von

Kobrand waren, und somit vor Kobrand zu verheimlichen, dass das Alkoholgemisch von

Dinevico, einem Unternehmen, das im Besitz der Familie Lafragette ist, von ihr kontrolliert wird und dessen Geschäftsführerin Beatrice Lafragette ist, geliefert wird.

29. Das Alkoholgemisch, das von der Familie Lafragette hergestellt wurde und an L&L durch Merinvil S.A. für die Verwendung in dem alkoholischen Getränk Alizé geliefert wurde, enthielt nicht den Mindestgehalt von 51% Cognac, der von Kobrand als Mindestgehalt an Cognac in dem Gemisch für Alizé vorgegeben worden war. Stattdessen enthielt das Gemisch wesentlich weniger Cognac - so wenig wie 4% bis 10% - und L&L verwendet dieses in den an Kobrand verkauften alkoholischen Getränken Alizé.

30. Ungeachtet dessen verkaufte die Familie Lafragette und das Unternehmen in ihrem Besitz und das von ihr kontrolliert wird das Gemisch über Merinvil S.A. zu dem höheren Preis an L&L und L&L bezahlte diesen Preis. Der von L&L verlangte und bezahlte Preis war somit ungefähr sechs Mal höher als er es sein sollte und mindestens vom Jahr 2004 bis heute hat L&L der Familie Lafragette und ihrem Unternehmen, das sich in ihrem Besitz befindet und von ihr kontrolliert wird über Merinvil S.A. ungefähr 6 Millionen Euros für ein Gemisch bezahlt, für das sie eine Million Euro hätte bezahlen sollen.

31. L&L hat jedoch keinen Schaden erlitten. Sie hat vielmehr von dem Muster profitiert, da sie alkoholische Getränke unter dem Handelsnamen Alizé an Kobranz zu einem Preis verkauft hat, der im Allgemeinen ungefähr das doppelte ihrer Kosten betrug. Somit hat L&L, obwohl sie der Familie Lafragette und den von ihr kontrollierten Unternehmen im Familienbesitz, für das Gemisch 5 Millionen Euros zuviel bezahlt hat, hat sie für Kobrand in dem für diese Klage relevanten Zeitraum einen zu hohen Preis von mindestens ungefähr 10 Millionen Euros für die alkoholischen Getränke unter dem Handelsnamen Alizé berechnet. Somit haben die Familie Lafragette und ihr von ihnen kontrolliertes Unternehmen im

Familienbesitz, nach diesem System mindestens ungefähr 5 Millionen Euros zu Unrecht erhalten und L&L wurde in Höhe von ungefähr 5 Millionen Euros ungerechtfertigt bereichert. Kobrand hat als Folge dieses Systems einen Schaden von ungefähr 10 Millionen Euros, nämlich den Betrag, den sie für die alkoholischen Getränke unter dem Handelsnamen Alizé zuviel bezahlt hat, erlitten.

## ERSTER KLAGEGEGENSTAND:
## VERLETZUNG VON U.S.C., BD. 18, § 1962(C) (SÄMTLICHE BEKLAGTEN)

32.    Die Klägerin wiederholt und macht die in den Absätzen 1 bis 31 vorgebrachten Anschuldigungen erneut geltend, als seien sie hier mit vollständigem Wortlaut aufgeführt.

33.    Zur Durchführung dieses Betrugssystems verwendeten oder veranlassten die Beklagten die Nutzung der Post der Vereinigten Staaten und private und/oder gewerbliche zwischenstaatliche Lieferdienste und verfassten oder veranlassten die Verfassung von Mitteilungen, die im Außenhandel per Telefon, E-Mail oder Fax, wie unten beschrieben, übermittelt wurden. Jede dieser Zusendungen und Lieferungen durch private oder gewerbliche Lieferdienste und jede Mitteilung im Außenhandel diente dem Zweck, das zuvor geplante Betrugssystem und/oder Täuschungsmanöver auszuführen, oder um Geld oder Vermögen unter der jeweiligen Verletzung von U.S.C., Bd. 18, § 1341 (Postbetrug) und § 1343 (Telefonbetrug) durch Falschdarstellungen oder arglistige Täuschung zu erlangen.

34.    Die folgenden Bescheinigungen von L&L, dass die alkoholischen Getränke unter dem Handelsnamen Alizé mindestens 51% Cognac enthielten und die meistens von Jean Paul Lafragette unterschrieben worden sind, wurden von den Beklagten durch private oder gewerbliche zwischenstaatliche Beförderungsunternehmen und E-Mail unter Verletzung von U.S.C., Bd. 18, §1341 und §1343 an Kobrand übermittelt:

| PRODUCT | DATE OF CERTIFICATION |
|---|---|
| Alize Wild Passion | 09/10/2001 |
| Alize Gold Passion | 10/11/2001 |
| Alize Gold #2 | 02/28/2005 |
| Alize Red #2 | 02/28/2005 |
| Alize Bleu #2 | 02/28/2005 |
| Alize Wild #2 | 02/28/2007 |
| Alize Gold Passion | 03/09/2005 |
| Alize Red Passion | 03/09/2005 |
| Alize G #1 | 03/14/2005 |
| Alize G #1B | 03/14/2005 |
| Alize G #2 | 03/14/2005 |
| Alize G #2B | 03/14/2005 |
| Alize R #1 | 03/14/2005-03/17/2005 |
| Alize R #1B | 03/14/2005-03/17/2005 |
| Alize R #2 | 03/14/2005-03/17/2005 |
| Alize R #2B | 03/14/2005-03/17/2005 |
| Alize W #2 | 03/14/2005-03/17/2005 |
| Alize W #2B | 03/14/2005-03/17/2005 |
| Alize W #4 | 03/14/2005-03/17/2005 |
| Alize W #4B | 03/14/2005-03/17/2005 |
| Alize G #1 | 03/14/2005-03/25/2005 |
| Alize G #1B | 03/14/2005-03/25/2005 |
| Alize G #2 | 03/14/2005-03/25/2005 |
| Alize G #2B | 03/14/2005-03/25/2005 |
| Alize R #1 | 03/24/2005 |
| Alize R #1B | 03/24/2005 |
| Alize R #2 | 03/24/2005 |
| Alize R #2B | 03/24/2005 |
| Alize G #1B | 06/21/2005 |
| Alize G #2B | 06/21/2005 |
| Alize R #1B | 06/21/2005 |
| Alize R #2B | 06/21/2005 |
| Alize W #2B | 06/21/2005 |
| Alize W #4B | 06/21/2005 |
| Alize GD #2 | 10/12/2005 |
| Alize RD #2 | 10/12/2005 |
| Alize B #5 | 07/27/2006 |
| Alize RD #3 | 10/04/2006 |
| Alize WD #3 | 10/04/2006 |

35.    Die Beklagten Jean Paul, Beatrice und Florence Lafragette veranlassten,

dass die oben genannten Bescheinigungen an das von ihnen kontrollierte Unternehmen L&L

versandt wurden und bei der Unterzeichnung der Bescheinigungen handelte Jean Paul Lafragette

mit Wissen und im Namen von Beatrice und Florence Lafragette.

36.     Jede der in Absatz 35 aufgeführten Bescheinigung war falsch, da das

Alkoholgemisch des alkoholischen Getränks unter dem Handelsnamen Alizé, das an Kobrand für

den Import in die Vereinigten Staaten verkauft wurde, nicht mindestens 51% Cognac, sondern

tatsächlich so wenig wie 4% bis 10% Cognac enthielt. Jeder der Beklagten wusste, dass die

Bescheinigungen falsch waren. Kobrand verließ sich vernünftigerweise auf diese

Bescheinigungen und wurde dadurch geschädigt.

37.     Außerdem schickte L&L Kobrand zahlreiche Rechnungen für Alizé, mit

Preisen für eine Mischung mit 51% Cognac-Gehalt, während der Cognac-Gehalt in der

Alkoholmischung von Alizé in Wirklichkeit wesentlich geringer war. Diese Rechnungen wurden

von den Beklagten durch die Post unter Verletzung von U.S.C., Bd. 18, §1341 an Kobrand

übermittelt:

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 5930 | 01/06/2004 | $65,570.52 | € 51,391.58 |
| 5931 | 01/06/2004 | $66,325.88 | € 51,983.60 |
| 5933 | 01/07/2004 | $59,186.11 | € 46,387.74 |
| 5934 | 01/07/2004 | $57,618.19 | € 45,158.86 |
| 5935 | 01/08/2004 | $68,375.48 | € 54,439.08 |
| 5936 | 01/08/2004 | $68,498.75 | € 54,537.22 |
| 5937 | 01/08/2004 | $51,980.31 | € 41,385.60 |
| 5939 | 01/08/2004 | $12,210.83 | € 9,722.00 |
| 5940 | 01/08/2004 | $757.67 | € 603.24 |
| 5941 | 01/12/2004 | $53,674.64 | € 41,832.00 |
| 5942 | 01/12/2004 | $53,674.64 | € 41,832.00 |
| 5943 | 01/12/2004 | $51,362.49 | € 40,030.00 |
| 5944 | 01/13/2004 | $85,837.17 | € 67,265.24 |
| 5947 | 01/14/2004 | $60,707.64 | € 47,846.50 |
| 5948 | 01/14/2004 | $66,338.95 | € 52,284.80 |
| 5949 | 01/14/2004 | $9,741.34 | € 7,677.60 |
| 5950 | 01/15/2004 | $59,021.64 | € 53,690.20 |
| 5951 | 01/15/2004 | $56,736.46 | € 51,611.44 |
| 5952 | 01/15/2004 | $71,979.66 | € 65,477.72 |
| 5953 | 01/15/2004 | $49,563.48 | € 45,086.40 |
| 5955 | 01/20/2004 | $64,961.61 | € 51,849.00 |
| 5956 | 01/20/2004 | $57,609.44 | € 45,980.88 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 5957 | 01/20/2004 | $54,907.09 | € 43,824.00 |
| 5958 | 01/21/2004 | $65,381.59 | € 51,849.00 |
| 5959 | 01/22/2004 | $55,763.99 | € 43,650.87 |
| 5960 | 01/22/2004 | $6,979.70 | € 5,463.56 |
| 5961 | 01/22/2004 | $55,807.33 | € 43,684.80 |
| 5962 | 01/22/2004 | $62,239.88 | € 48,720.06 |
| 5963 | 01/22/2004 | $1,600.72 | € 1,253.01 |
| 5967 | 01/26/2004 | $56,537.27 | € 45,003.00 |
| 5968 | 01/26/2004 | $57,867.69 | € 46,062.00 |
| 5969 | 01/27/2004 | $2,105.14 | € 1,677.00 |
| 5970 | 01/28/2004 | $57,926.74 | € 46,101.66 |
| 5971 | 01/28/2004 | $64,878.30 | € 51,634.14 |
| 5972 | 01/28/2004 | $55,254.55 | € 43,974.97 |
| 5973 | 01/28/2004 | $60,657.79 | € 48,275.20 |
| 5974 | 01/28/2004 | $56,773.24 | € 45,183.64 |
| 5975 | 01/28/2004 | $59,668.77 | € 47,488.08 |
| 5976 | 01/29/2004 | $66,059.35 | € 51,717.96 |
| 5980 | 01/30/2004 | $68,795.66 | € 55,538.60 |
| 5982 | 02/02/2004 | $60,544.70 | € 48,606.86 |
| 5983 | 02/02/2004 | $68,467.77 | € 54,967.70 |
| 5985 | 02/02/2004 | $81,559.05 | € 65,477.72 |
| DI-5984 | 02/02/2004 | $68,403.94 | € 54,916.46 |
| 5986 | 02/03/2004 | $55,955.40 | € 44,451.38 |
| 5987 | 02/03/2004 | $63,496.06 | € 50,441.74 |
| 5988 | 02/03/2004 | $52,096.19 | € 41,385.60 |
| 5989 | 02/03/2004 | $55,943.59 | € 44,442.00 |
| 5990 | 02/03/2004 | $55,943.59 | € 44,442.00 |
| 5991 | 02/04/2004 | $59,509.25 | € 47,466.90 |
| 5992 | 02/04/2004 | $58,968.83 | € 47,035.84 |
| 5993 | 02/04/2004 | $65,003.09 | € 51,849.00 |
| 5994 | 02/05/2004 | $57,866.27 | € 45,984.00 |
| 5996 | 02/05/2004 | $69,682.74 | € 55,374.08 |
| 5997 | 02/05/2004 | $55,216.73 | € 43,878.52 |
| 5999 | 02/05/2004 | $15,178.82 | € 12,062.00 |
| 6000 | 02/05/2004 | $59,829.97 | € 47,544.48 |
| 6001 | 02/05/2004 | $67,992.63 | € 54,031.02 |
| 6005 | 02/09/2004 | $61,378.60 | € 48,287.78 |
| 6006 | 02/09/2004 | $57,170.75 | € 44,977.38 |
| 6007 | 02/09/2004 | $61,061.94 | € 48,038.66 |
| 6008 | 02/10/2004 | $53,575.56 | € 47,682.06 |
| 6009 | 02/10/2004 | $38,179.01 | € 33,979.18 |
| 6010 | 02/10/2004 | $17,929.29 | € 15,957.00 |
| 6012 | 02/10/2004 | $53,937.58 | € 48,004.26 |
| 6013 | 02/10/2004 | $51,044.68 | € 45,429.58 |
| 6014 | 02/10/2004 | $54,288.76 | € 48,316.80 |
| 6015 | 02/10/2004 | $40,115.44 | € 35,702.60 |
| 6016 | 02/11/2004 | $46,476.71 | € 36,642.00 |
| 6017 | 02/11/2004 | $12,526.72 | € 9,876.00 |
| 6019 | 02/11/2004 | $59,446.84 | € 46,867.58 |
| 6021 | 02/12/2004 | $6,018.69 | € 5,484.00 |
| 6022 | 02/12/2004 | $50,826.43 | € 46,311.10 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6023 | 02/12/2004 | $43,368.81 | € 39,516.00 |
| 6024 | 02/16/2004 | $70,246.11 | € 54,572.80 |
| 6027 | 02/16/2004 | $83,635.77 | € 64,974.96 |
| 6090 | 02/16/2004 | $60,383.84 | € 46,911.00 |
| 6028 | 02/17/2004 | $49,707.98 | € 38,665.20 |
| 6029 | 02/17/2004 | $57,134.64 | € 44,442.00 |
| 6030 | 02/17/2004 | $53,779.22 | € 41,832.00 |
| 6031 | 02/17/2004 | $7,050.23 | € 5,484.00 |
| 6032 | 02/18/2004 | $53,649.54 | € 41,832.00 |
| 6033 | 02/18/2004 | $53,649.54 | € 41,832.00 |
| 6034 | 02/18/2004 | $64,840.10 | € 50,557.58 |
| 6035 | 02/19/2004 | $64,034.10 | € 50,289.88 |
| 6036 | 02/19/2004 | $52,909.18 | € 41,552.80 |
| 6037 | 02/20/2004 | $52,976.04 | € 41,832.00 |
| 6038 | 02/20/2004 | $1,527.89 | € 1,206.48 |
| 6039 | 02/23/2004 | $62,802.01 | € 49,965.80 |
| 6040 | 02/23/2004 | $61,377.44 | € 48,832.40 |
| 6043 | 02/24/2004 | $63,934.88 | € 50,750.02 |
| 6044 | 02/24/2004 | $58,066.05 | € 46,091.48 |
| 6045 | 02/24/2004 | $6,908.74 | € 5,484.00 |
| 6048 | 02/25/2004 | $58,977.48 | € 46,707.44 |
| 6049 | 02/25/2004 | $65,716.77 | € 52,044.64 |
| 6051 | 02/25/2004 | $68,994.05 | € 54,640.10 |
| 6052 | 02/25/2004 | $54,343.32 | € 43,037.40 |
| 6053 | 02/26/2004 | $64,450.36 | € 51,029.58 |
| 6054 | 02/26/2004 | $69,107.75 | € 54,717.14 |
| 6058 | 03/02/2004 | $54,776.44 | € 44,188.80 |
| 6061 | 03/03/2004 | $14,594.96 | € 12,005.40 |
| 6062 | 03/03/2004 | $56,521.19 | € 46,492.72 |
| 6063 | 03/03/2004 | $63,032.83 | € 51,849.00 |
| 6064 | 03/03/2004 | $63,032.83 | € 51,849.00 |
| 6065 | 03/03/2004 | $58,697.89 | € 48,283.20 |
| 6066 | 03/03/2004 | $733.36 | € 603.24 |
| 6067 | 03/03/2004 | $25,343.70 | € 20,847.00 |
| 6068 | 03/03/2004 | $63,032.83 | € 51,849.00 |
| 6069 | 03/04/2004 | $63,145.29 | € 50,923.62 |
| 6071 | 03/04/2004 | $54,866.83 | € 44,247.44 |
| 6072 | 03/04/2004 | $80,369.31 | € 64,813.96 |
| 6073 | 03/04/2004 | $95,505.15 | € 77,020.28 |
| 6076 | 03/08/2004 | $15,188.14 | € 12,284.16 |
| 6077 | 03/09/2004 | $65,137.90 | € 52,696.30 |
| 6079 | 03/11/2004 | $53,964.87 | € 43,824.00 |
| 6083 | 03/11/2004 | $15,194.24 | € 12,339.00 |
| 6084 | 03/12/2004 | $30,906.30 | € 25,242.00 |
| 6085 | 03/12/2004 | $10,071.91 | € 8,226.00 |
| 6087 | 03/12/2004 | $2,667.17 | € 2,178.35 |
| 6088 | 03/15/2004 | $55,720.76 | € 45,334.60 |
| 6089 | 03/15/2004 | $67,179.54 | € 54,657.50 |
| 6091 | 03/16/2004 | $63,982.90 | € 51,837.40 |
| 6092 | 03/16/2004 | $60,871.90 | € 49,316.94 |
| 6093 | 03/16/2004 | $67,210.84 | € 54,452.60 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6099 | 03/22/2004 | $64,195.94 | € 51,875.51 |
| 6100 | 03/23/2004 | $53,719.20 | € 43,684.80 |
| 6101 | 03/23/2004 | $66,960.36 | € 54,452.60 |
| 6102 | 03/23/2004 | $53,890.37 | € 43,824.00 |
| 6103 | 03/23/2004 | $12,148.21 | € 9,879.00 |
| 6104 | 03/24/2004 | $55,614.85 | € 45,571.00 |
| 6105 | 03/24/2004 | $58,242.77 | € 47,724.33 |
| 6106 | 03/25/2004 | $63,227.80 | € 52,275.98 |
| 6107 | 03/25/2004 | $40,176.76 | € 33,217.66 |
| 6108 | 03/25/2004 | $14,931.28 | € 12,345.00 |
| 6109 | 03/25/2004 | $8,819.58 | € 7,291.92 |
| 6110 | 03/25/2004 | $47,517.60 | € 39,286.98 |
| 6111A | 03/25/2004 | $16,159.92 | € 13,360.83 |
| 6112 | 03/29/2004 | $19,082.06 | € 15,739.08 |
| 6113 | 03/29/2004 | $27,924.97 | € 23,032.80 |
| 6114 | 03/29/2004 | $71,207.99 | € 58,733.08 |
| 6117 | 03/30/2004 | $53,132.22 | € 43,824.00 |
| 6118 | 03/31/2004 | $68,023.08 | € 55,642.60 |
| 6119 | 03/31/2004 | $61,384.95 | € 50,212.64 |
| 6120 | 03/31/2004 | $67,792.66 | € 55,454.12 |
| 6121 | 03/31/2004 | $13,408.38 | € 10,968.00 |
| 6122 | 03/31/2004 | $76,355.47 | € 62,458.46 |
| 6070 | 04/03/2004 | $61,667.01 | € 50,650.52 |
| 6124 | 04/05/2004 | $7,888.58 | € 6,525.96 |
| 6125 | 04/05/2004 | $10,208.75 | € 8,445.36 |
| 6126 | 04/05/2004 | $69,789.78 | € 57,734.76 |
| 6127 | 04/05/2004 | $56,706.02 | € 46,911.00 |
| 6128 | 04/05/2004 | $6,629.06 | € 5,484.00 |
| 6129 | 04/06/2004 | $9,286.06 | € 7,677.60 |
| 6130 | 04/07/2004 | $53,084.01 | € 43,824.00 |
| 6131A | 04/07/2004 | $3,553.88 | € 2,933.94 |
| 6132 | 04/07/2004 | $2,389.41 | € 1,972.60 |
| 6133 | 04/07/2004 | $62,804.69 | € 51,849.00 |
| 6135 | 04/08/2004 | $25,776.17 | € 20,565.00 |
| 6136 | 04/08/2004 | $82,069.77 | € 65,477.72 |
| 6138 | 04/14/2004 | $56,172.86 | € 47,124.88 |
| 6139 | 04/14/2004 | $40,359.33 | € 33,858.50 |
| 6143 | 04/15/2004 | $68,032.93 | € 59,313.80 |
| 6144 | 04/15/2004 | $58,187.29 | € 50,729.98 |
| 6147 | 04/16/2004 | $51,193.26 | € 42,936.56 |
| 6148 | 04/16/2004 | $48,295.78 | € 40,506.40 |
| 6149 | 04/16/2004 | $52,251.36 | € 43,824.00 |
| 6150 | 04/19/2004 | $61,673.39 | € 51,202.48 |
| 6151 | 04/19/2004 | $62,452.12 | € 51,849.00 |
| 6152 | 04/19/2004 | $74,287.20 | € 61,674.72 |
| 6153 | 04/20/2004 | $52,207.53 | € 43,824.00 |
| 6154 | 04/20/2004 | $52,207.53 | € 43,824.00 |
| 6156 | 04/21/2004 | $57,008.74 | € 47,858.24 |
| 6157 | 04/21/2004 | $74,910.18 | € 62,886.32 |
| 6158 | 04/21/2004 | $58,111.57 | € 48,784.06 |
| 6159 | 04/21/2004 | $66,295.43 | € 55,654.32 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6160 | 04/21/2004 | $65,372.87 | € 54,879.84 |
| 6163 | 04/21/2004 | $1,437.16 | € 1,206.48 |
| 6165 | 04/22/2004 | $64,093.21 | € 51,151.80 |
| 6167 | 04/22/2004 | $64,093.21 | € 51,151.80 |
| 6171 | 04/22/2004 | $59,903.42 | € 47,808.00 |
| 6173 | 04/23/2004 | $56,525.04 | € 47,520.00 |
| 6174 | 04/23/2004 | $60,845.07 | € 51,151.80 |
| 6175 | 04/23/2004 | $55,800.63 | € 46,911.00 |
| 6178 | 04/26/2004 | $56,757.23 | € 47,949.00 |
| 6179 | 04/26/2004 | $56,249.42 | € 47,520.00 |
| 6180 | 04/26/2004 | $58,432.33 | € 49,364.14 |
| 6181 | 04/26/2004 | $60,625.44 | € 51,216.90 |
| 6182 | 04/26/2004 | $56,249.42 | € 47,520.00 |
| 6185 | 04/26/2004 | $3,186.76 | 2,692.20 |
| 6186 | 04/27/2004 | $59,542.56 | € 47,520.00 |
| 6187 | 04/27/2004 | $62,926.21 | € 50,220.44 |
| 6188 | 04/27/2004 | $64,093.21 | € 51,151.80 |
| 6189 | 04/27/2004 | $57,643.56 | € 46,004.44 |
| 6190 | 04/27/2004 | $50,754.52 | € 40,506.40 |
| 6193 | 04/27/2004 | $7,689.31 | € 6,136.72 |
| 6194 | 04/28/2004 | $6,625.16 | € 5,579.08 |
| 6195 | 04/28/2004 | $10,262.27 | € 8,641.91 |
| 6196 | 04/28/2004 | $7,096.50 | € 5,976.00 |
| 6197 | 04/28/2004 | $32,520.88 | € 27,386.00 |
| 6198 | 04/28/2004 | $52,041.00 | € 43,824.00 |
| 6199 | 04/28/2004 | $81,552.11 | € 68,675.46 |
| 6200 | 04/28/2004 | $41,047.13 | € 34,566.00 |
| 6201 | 04/28/2004 | $18,704.15 | € 15,750.86 |
| 6203 | 04/29/2004 | $69,019.39 | € 56,536.20 |
| 6204 | 04/29/2004 | $62,446.12 | € 51,151.80 |
| 6205 | 04/29/2004 | $83,839.00 | € 68,675.46 |
| 6206 | 04/29/2004 | $55,777.57 | € 45,689.36 |
| 6207 | 04/29/2004 | $58,012.42 | € 47,520.00 |
| 6208 | 04/29/2004 | $6,694.87 | € 5,484.00 |
| 6209 | 04/29/2004 | $87,831.33 | € 71,945.72 |
| 6211 | 04/30/2004 | $67,347.83 | € 56,325.02 |
| 6212 | 04/30/2004 | $58,728.72 | € 49,116.60 |
| 6217 | 05/03/2004 | $67,217.71 | € 56,202.10 |
| 6218 | 05/03/2004 | $21,709.84 | € 18,152.04 |
| 6219 | 05/03/2004 | $19,254.07 | € 16,098.72 |
| 6220 | 05/04/2004 | $1,213.39 | € 1,014.54 |
| 6221 | 05/04/2004 | $5,256.42 | € 4,395.00 |
| 6222 | 05/04/2004 | $57,847.84 | € 48,367.76 |
| 6224 | 05/04/2004 | $68,309.40 | € 57,114.88 |
| 6225 | 05/04/2004 | $64,494.97 | € 53,925.56 |
| 6226 | 05/05/2004 | $72,291.01 | € 60,524.96 |
| 6227 | 05/05/2004 | $57,935.04 | € 48,505.56 |
| 6228 | 05/05/2004 | $57,669.45 | € 48,283.20 |
| 6230 | 05/06/2004 | $63,267.06 | € 50,508.59 |
| 6232 | 05/06/2004 | $62,351.97 | € 49,778.04 |
| 6233 | 05/07/2004 | $64,072.74 | € 51,151.80 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6235 | 05/07/2004 | $59,523.55 | € 47,520.00 |
| 6236 | 05/07/2004 | $74,685.77 | € 59,624.60 |
| 6234 | 05/10/2004 | $60,850.18 | € 51,151.80 |
| 6238 | 05/10/2004 | $60,291.31 | € 50,682.00 |
| 6239 | 05/10/2004 | $81,696.33 | € 68,675.46 |
| 6240 | 05/10/2004 | $67,255.46 | € 56,536.20 |
| 6241 | 05/10/2004 | $56,529.79 | € 47,520.00 |
| 6243 | 05/11/2004 | $56,097.36 | € 47,520.00 |
| 6245 | 05/11/2004 | $70,812.29 | € 59,985.00 |
| 6246A | 05/12/2004 | $68,591.70 | € 58,103.94 |
| 6247 | 05/12/2004 | $65,182.06 | € 55,215.64 |
| 6248 | 05/12/2004 | $82,107.77 | € 69,553.38 |
| 6250 | 05/12/2004 | $60,733.02 | € 51,446.86 |
| 6257A | 05/12/2004 | $77,871.89 | € 65,965.18 |
| 6251 | 05/13/2004 | $69,792.64 | € 56,973.58 |
| 6252 | 05/13/2004 | $72,990.30 | € 59,583.92 |
| 6254A | 05/13/2004 | $81,970.12 | € 66,914.38 |
| 6255A | 05/13/2004 | $70,382.74 | € 57,455.30 |
| 6256 | 05/13/2004 | $63,515.03 | € 51,849.00 |
| 6259 | 05/14/2004 | $51,743.00 | € 43,824.00 |
| 6260 | 05/14/2004 | $62,377.99 | € 52,831.36 |
| 6261 | 05/14/2004 | $25,899.84 | € 21,936.00 |
| 6262 | 05/14/2004 | $40,309.71 | € 34,140.52 |
| 6263 | 05/14/2004 | $24,330.64 | € 20,606.96 |
| 6371 | 05/16/2004 | $75,363.17 | € 62,760.80 |
| 6267 | 05/17/2004 | $59,369.71 | € 49,441.80 |
| 6268 | 05/17/2004 | $78,070.90 | € 65,015.74 |
| 6269 | 05/17/2004 | $56,330.73 | € 46,911.00 |
| 6270 | 05/17/2004 | $61,423.08 | € 51,151.80 |
| 6271 | 05/18/2004 | $52,544.98 | € 43,824.00 |
| 6272A | 05/18/2004 | $71,777.68 | € 59,864.62 |
| 6273 | 05/18/2004 | $66,116.84 | € 55,143.32 |
| 6274 | 05/18/2004 | $18,420.24 | € 15,363.00 |
| 6275 | 05/18/2004 | $2,010.72 | € 1,677.00 |
| 6276 | 05/18/2004 | $52,544.98 | € 43,824.00 |
| 6277 | 05/18/2004 | $63,282.74 | € 52,779.60 |
| 6278 | 05/18/2004 | $52,544.98 | € 43,824.00 |
| 6280 | 05/19/2004 | $63,331.68 | € 52,776.40 |
| 6281 | 05/24/2004 | $86,090.25 | € 71,945.72 |
| 6282 | 05/24/2004 | $59,934.58 | € 50,087.40 |
| 6283 | 05/24/2004 | $61,208.24 | € 51,151.80 |
| 6284 | 05/25/2004 | $61,552.25 | € 51,123.13 |
| 6285 | 05/25/2004 | $57,214.08 | € 47,520.00 |
| 6286 | 05/25/2004 | $84,753.65 | € 70,393.40 |
| 6287A | 05/26/2004 | $89,653.47 | € 72,670.40 |
| 6288 | 05/26/2004 | $78,650.55 | € 63,751.76 |
| 6289 | 05/26/2004 | $65,294.98 | € 52,926.14 |
| 6290A | 05/26/2004 | $79,245.78 | € 64,234.24 |
| 6291 | 05/26/2004 | $63,640.14 | € 51,584.78 |
| 6293 | 05/26/2004 | $79,318.52 | € 64,293.20 |
| 6294 | 05/26/2004 | $4,127.02 | € 3,345.24 |

| Inv No | Inv Date | USS Amt | Euro Amt |
|--------|----------|---------|----------|
| 6295 | 05/27/2004 | $66,174.96 | € 52,846.96 |
| 6296 | 05/27/2004 | $68,475.30 | € 54,684.00 |
| 6297 | 05/27/2004 | $53,878.66 | € 43,027.20 |
| 6299 | 05/27/2004 | $65,166.94 | € 52,041.96 |
| 6300 | 05/28/2004 | $58,626.27 | € 47,869.90 |
| 6301 | 05/28/2004 | $56,472.14 | € 46,111.00 |
| 6302 | 05/28/2004 | $52,695.41 | € 43,027.20 |
| 6303 | 05/28/2004 | $58,246.95 | € 47,560.18 |
| 6304 | 05/28/2004 | $54,359.41 | € 44,385.90 |
| 6307 | 06/01/2004 | $53,614.28 | € 43,824.00 |
| 6308 | 06/01/2004 | $68,209.39 | € 55,753.96 |
| 6309 | 06/01/2004 | $67,188.83 | € 54,919.76 |
| 6310 | 06/02/2004 | $58,615.92 | € 47,520.00 |
| 6311 | 06/02/2004 | $57,575.44 | € 46,676.48 |
| 6312 | 06/02/2004 | $60,175.30 | € 48,784.19 |
| 6315 | 06/02/2004 | $31,136.01 | € 25,242.00 |
| 6317 | 06/03/2004 | $20,185.95 | € 16,122.96 |
| 6318 | 06/03/2004 | $8,651.12 | € 6,909.84 |
| 6319 | 06/03/2004 | $64,696.62 | € 51,674.62 |
| 6320 | 06/03/2004 | $72,734.43 | € 58,094.59 |
| 6321 | 06/03/2004 | $56,247.75 | € 44,926.32 |
| 6322 | 06/03/2004 | $59,495.04 | € 47,520.00 |
| 6325 | 06/04/2004 | $58,684.78 | € 48,066.82 |
| 6327 | 06/07/2004 | $58,558.90 | € 47,520.00 |
| 6328 | 06/07/2004 | $51,549.57 | € 41,832.00 |
| 6335 | 06/08/2004 | $62,996.08 | € 51,141.48 |
| 6336 | 06/08/2004 | $54,743.66 | € 44,442.00 |
| 6337 | 06/08/2004 | $59,692.54 | € 48,459.60 |
| 6339 | 06/09/2004 | $68,979.82 | € 56,536.20 |
| 6344 | 06/10/2004 | $69,205.96 | € 56,536.20 |
| 6346 | 06/11/2004 | $64,994.38 | € 54,076.36 |
| 6347 | 06/11/2004 | $66,871.41 | € 55,638.08 |
| 6348 | 06/11/2004 | $67,621.78 | € 56,262.40 |
| 6349 | 06/11/2004 | $65,180.36 | € 54,231.10 |
| 10768 | 06/14/2004 | $59,507.60 | € 49,548.38 |
| 6350 | 06/14/2004 | $63,837.45 | € 53,153.58 |
| 6352 | 06/14/2004 | $87,277.15 | € 72,670.40 |
| 6353 | 06/14/2004 | $61,480.20 | € 51,190.84 |
| 6360 | 06/15/2004 | $63,297.32 | € 52,520.18 |
| 6365 | 06/15/2004 | $63,875.19 | € 52,999.66 |
| 6366 | 06/15/2004 | $24,559.04 | € 20,377.56 |
| 6367 | 06/15/2004 | $17,859.74 | € 14,818.90 |
| 6368 | 06/15/2004 | $16,327.42 | € 13,547.48 |
| 6369 | 06/15/2004 | $7,150.50 | € 5,933.04 |
| 6370A | 06/15/2004 | $61,778.53 | € 51,259.98 |
| 6372 | 06/16/2004 | $62,256.78 | € 51,781.40 |
| 6373 | 06/16/2004 | $62,632.47 | € 52,093.88 |
| 6374 | 06/16/2004 | $65,954.04 | € 54,856.56 |
| 6375 | 06/16/2004 | $63,189.57 | € 52,557.24 |
| 6376 | 06/17/2004 | $82,377.85 | € 71,945.72 |
| 6377 | 06/17/2004 | $55,486.24 | € 48,459.60 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6378 | 06/17/2004 | $59,367.11 | € 51,849.00 |
| 6380 | 06/17/2004 | $59,675.68 | € 52,118.50 |
| 6381 | 06/17/2004 | $59,367.11 | € 51,849.00 |
| 6382 | 06/18/2004 | $61,371.22 | € 50,896.68 |
| 6383 | 06/18/2004 | $57,894.32 | € 48,013.20 |
| 6384 | 06/18/2004 | $13,225.21 | € 10,968.00 |
| 6387 | 06/21/2004 | $59,390.95 | € 49,103.72 |
| 6389 | 06/22/2004 | $21,901.62 | € 18,105.00 |
| 6390 | 06/22/2004 | $40,958.63 | € 33,858.50 |
| 6391 | 06/22/2004 | $19,226.97 | € 15,894.00 |
| 6392 | 06/23/2004 | $58,295.40 | € 47,971.86 |
| 6393 | 06/23/2004 | $499.81 | € 411.30 |
| 6394 | 06/23/2004 | $58,531.08 | € 48,165.80 |
| 6395 | 06/23/2004 | $3,056.84 | € 2,515.50 |
| 6396 | 06/23/2004 | $63,469.92 | € 52,230.02 |
| 6397 | 06/24/2004 | $52,361.11 | € 41,832.00 |
| 6398 | 06/24/2004 | $52,361.11 | € 41,832.00 |
| 6399 | 06/24/2004 | $63,808.14 | € 50,977.18 |
| 6402 | 06/28/2004 | $60,131.52 | € 49,360.96 |
| 6403 | 06/28/2004 | $63,162.45 | € 51,849.00 |
| 6405 | 06/29/2004 | $63,131.34 | € 51,849.00 |
| 6406 | 06/30/2004 | $19,166.75 | € 15,828.52 |
| 6407 | 06/30/2004 | $40,549.94 | € 33,487.44 |
| 6422 | 07/05/2004 | $65,813.59 | € 53,320.58 |
| 6423 | 07/05/2004 | $65,813.59 | € 53,320.58 |
| 6424 | 07/05/2004 | $67,425.18 | € 54,626.25 |
| 6425 | 07/05/2004 | $58,705.65 | € 47,561.90 |
| 6427 | 07/06/2004 | $62,593.53 | € 50,711.76 |
| 6432 | 07/07/2004 | $58,833.72 | € 47,584.70 |
| 6435 | 07/08/2004 | $74,700.96 | € 61,920.56 |
| 6436 | 07/08/2004 | $83,495.76 | € 69,210.68 |
| 6438 | 07/08/2004 | $56,399.18 | € 46,749.98 |
| 6439 | 07/08/2004 | $6,653.90 | € 5,515.50 |
| 6440 | 07/09/2004 | $60,335.32 | € 48,677.14 |
| 6441 | 07/09/2004 | $56,796.79 | € 45,822.34 |
| 6447 | 07/12/2004 | $16,128.17 | € 13,003.44 |
| 6448 | 07/12/2004 | $12,085.48 | € 9,744.00 |
| 6449 | 07/12/2004 | $65,538.42 | € 52,840.78 |
| 6450 | 07/12/2004 | $63,614.91 | € 51,289.94 |
| 6451 | 07/12/2004 | $54,354.91 | € 43,824.00 |
| 6453 | 07/13/2004 | $31,307.65 | € 25,242.00 |
| 6455 | 07/13/2004 | $6,801.81 | € 5,484.00 |
| 6459 | 07/15/2004 | $62,542.77 | € 51,134.63 |
| 6460 | 07/15/2004 | $48,960.69 | € 40,030.00 |
| 6461 | 07/15/2004 | $64,909.21 | € 53,069.42 |
| 6462 | 07/15/2004 | $63,416.51 | € 51,849.00 |
| 6464 | 07/15/2004 | $57,780.42 | € 47,240.96 |
| 6467 | 07/19/2004 | $80,111.47 | € 64,470.84 |
| 6468 | 07/19/2004 | $60,215.90 | € 48,459.60 |
| 6469 | 07/19/2004 | $60,215.90 | € 48,459.60 |
| 6420 | 07/20/2004 | $61,989.55 | € 50,320.28 |

- 19 -

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6470 | 07/20/2004 | $60,026.91 | € 48,459.60 |
| 6471 | 07/20/2004 | $56,769.37 | € 45,829.80 |
| 6475 | 07/20/2004 | $63,133.62 | € 50,967.64 |
| 6478 | 07/21/2004 | $57,110.76 | € 46,439.06 |
| 6479 | 07/21/2004 | $60,002.75 | € 48,790.66 |
| 6480 | 07/21/2004 | $80,524.50 | € 65,477.72 |
| 6481 | 07/21/2004 | $51,444.99 | € 41,832.00 |
| 6482 | 07/21/2004 | $51,444.99 | € 41,832.00 |
| 6483 | 07/22/2004 | $61,743.70 | € 50,468.94 |
| 6484 | 07/22/2004 | $65,872.75 | € 53,844.00 |
| 6486 | 07/22/2004 | $61,036.50 | € 49,890.88 |
| 6487 | 07/22/2004 | $60,408.16 | € 49,377.28 |
| 6495 | 07/27/2004 | $53,131.58 | € 42,913.80 |
| 6496 | 07/27/2004 | $55,023.64 | € 44,442.00 |
| 6498 | 07/27/2004 | $13,579.48 | € 10,968.00 |
| 6500 | 07/27/2004 | $53,762.26 | € 43,423.20 |
| 6501 | 07/27/2004 | $55,023.64 | € 44,442.00 |
| 6502 | 07/28/2004 | $25,600.12 | € 20,847.00 |
| 6503 | 07/28/2004 | $53,740.72 | € 43,762.80 |
| 6505-A | 07/28/2004 | $52,015.42 | € 42,357.84 |
| 6506 | 07/28/2004 | $55,586.03 | € 45,265.50 |
| 6509 | 07/28/2004 | $61,809.76 | € 50,333.68 |
| 6513 | 07/29/2004 | $65,747.85 | € 53,746.30 |
| 6514 | 07/29/2004 | $63,698.33 | € 52,070.90 |
| 6515 | 07/29/2004 | $65,040.29 | € 53,167.90 |
| 6516 | 07/29/2004 | $67,106.89 | € 54,857.26 |
| 6517 | 07/29/2004 | $68,233.06 | € 55,777.86 |
| 6518 | 07/29/2004 | $66,905.12 | € 54,692.32 |
| 6519 | 07/29/2004 | $37,126.91 | € 30,349.80 |
| 6520 | 07/30/2004 | $63,057.75 | € 52,321.40 |
| 6521 | 07/30/2004 | $71,679.54 | € 59,475.22 |
| 6522 | 07/30/2004 | $40,261.59 | € 33,406.56 |
| 6523 | 07/30/2004 | $25,621.01 | € 21,258.72 |
| 6524 | 08/02/2004 | $65,948.19 | € 54,665.28 |
| 6525 | 08/02/2004 | $54,722.30 | € 45,360.00 |
| 6527 | 08/02/2004 | $10,584.28 | € 8,773.44 |
| 6529 | 08/02/2004 | $53,577.91 | € 44,411.40 |
| 6526 | 08/03/2004 | $56,241.75 | € 46,782.36 |
| 6528 | 08/03/2004 | $67,977.41 | € 56,544.18 |
| 6530 | 08/03/2004 | $54,531.79 | € 45,360.00 |
| 6531 | 08/03/2004 | $52,779.83 | € 43,902.70 |
| 6532 | 08/03/2004 | $2,016.09 | € 1,677.00 |
| 6533 | 08/03/2004 | $6,592.86 | € 5,484.00 |
| 6534 | 08/03/2004 | $16,526.16 | € 13,746.60 |
| 6535 | 08/03/2004 | $44,160.15 | € 36,732.78 |
| 6536 | 08/03/2004 | $16,877.76 | € 14,039.06 |
| 6537 | 08/03/2004 | $27,690.03 | € 23,032.80 |
| 6538 | 08/03/2004 | $14,768.02 | € 12,284.16 |
| 6539 | 08/03/2004 | $12,460.51 | € 10,364.76 |
| 6540 | 08/04/2004 | $54,081.96 | € 45,068.30 |
| 6541 | 08/04/2004 | $56,536.20 | € 47,113.50 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6542 | 08/04/2004 | $27,639.36 | € 23,032.80 |
| 6543 | 08/04/2004 | $46,666.39 | € 38,888.66 |
| 6544 | 08/04/2004 | $4,672.37 | € 3,893.64 |
| 6545 | 08/04/2004 | $1,711.01 | € 1,425.84 |
| 6546 | 08/04/2004 | $13,803.12 | € 11,502.60 |
| 6547 | 08/04/2004 | $3,045.60 | € 2,538.00 |
| 6548 | 08/04/2004 | $47,060.98 | € 39,217.48 |
| 6549 | 08/04/2004 | $32,680.70 | € 27,233.92 |
| 6550 | 08/04/2004 | $64,840.66 | € 54,033.88 |
| 6551 | 08/04/2004 | $50,483.83 | € 42,069.86 |
| 6552 | 08/04/2004 | $15,426.14 | € 12,855.12 |
| 6553 | 08/04/2004 | $12,898.37 | € 10,748.64 |
| 6554 | 08/05/2004 | $62,208.54 | € 50,894.66 |
| 6555 | 08/05/2004 | $55,443.53 | € 45,360.00 |
| 6556 | 08/05/2004 | $32,174.85 | € 26,323.20 |
| 6557 | 08/05/2004 | $55,443.53 | € 45,360.00 |
| 6558 | 08/05/2004 | $24,562.73 | € 20,095.50 |
| 6559 | 08/05/2004 | $17,730.22 | € 14,505.62 |
| 6560 | 08/05/2004 | $25,350.33 | € 20,739.86 |
| 6561 | 08/05/2004 | $66,494.86 | € 54,401.42 |
| 6565 | 08/06/2004 | $39,286.51 | € 32,597.50 |
| 6566 | 08/06/2004 | $26,780.75 | € 22,221.00 |
| V04-09-108 | 08/23/2004 | $90,118.56 | € 72,670.40 |
| 6568 | 08/25/2004 | $1,039.82 | € 838.50 |
| 6570 | 08/30/2004 | $80,746.99 | € 66,777.20 |
| 6573 | 08/31/2004 | $59,447.08 | € 49,162.32 |
| 6574 | 08/31/2004 | $79,175.66 | € 65,477.72 |
| 6575 | 08/31/2004 | $13,262.51 | € 10,968.00 |
| 6576 | 09/01/2004 | $56,933.53 | € 47,235.98 |
| 6577 | 09/01/2004 | $57,275.86 | € 47,520.00 |
| 6581 | 09/01/2004 | $1,454.17 | € 1,206.48 |
| 6582 | 09/01/2004 | $68,143.08 | € 56,536.20 |
| 6583 | 09/02/2004 | $58,977.93 | € 48,283.20 |
| 6585 | 09/06/2004 | $59,193.40 | € 48,459.60 |
| 6586 | 09/06/2004 | $59,193.40 | € 48,459.60 |
| 6588 | 09/06/2004 | $25,884.29 | € 21,190.58 |
| 6589 | 09/06/2004 | $44,101.79 | € 36,104.62 |
| 6590 | 09/07/2004 | $64,424.54 | € 53,269.84 |
| 6591 | 09/07/2004 | $62,195.72 | € 51,426.92 |
| 6592 | 09/07/2004 | $6,632.35 | € 5,484.00 |
| 6593 | 09/08/2004 | $26,437.27 | € 21,936.00 |
| 6595 | 09/08/2004 | $62,829.56 | € 52,132.06 |
| 6596 | 09/08/2004 | $66,966.91 | € 55,564.98 |
| 6597 | 09/09/2004 | $63,328.37 | € 51,849.00 |
| 6598 | 09/09/2004 | $54,281.46 | € 44,442.00 |
| 6599 | 09/09/2004 | $69,081.50 | € 56,559.28 |
| 6600 | 09/09/2004 | $32,151.16 | € 26,323.20 |
| 6601 | 09/10/2004 | $59,824.27 | € 48,980.08 |
| 6603 | 09/13/2004 | $63,468.36 | € 51,849.00 |
| 6604 | 09/13/2004 | $59,877.90 | € 48,915.86 |
| 6605 | 09/13/2004 | $48,021.76 | € 39,230.26 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6606 | 09/14/2004 | $57,913.48 | € 47,330.40 |
| 6608 | 09/15/2004 | $28,081.59 | € 23,032.80 |
| 6611 | 09/16/2004 | $31,552.50 | € 25,242.00 |
| 6612 | 09/16/2004 | $54,491.25 | € 43,593.00 |
| 6613 | 09/16/2004 | $55,552.50 | € 44,442.00 |
| 6614 | 09/20/2004 | $27,959.52 | € 23,032.80 |
| 6615 | 09/20/2004 | $62,375.67 | € 51,384.52 |
| 6617 | 09/21/2004 | $84,161.78 | € 68,675.46 |
| 6620A | 09/21/2004 | $62,686.53 | € 51,151.80 |
| 6622 | 09/22/2004 | $28,226.70 | € 23,032.80 |
| 6623 | 09/22/2004 | $1,568.64 | € 1,280.00 |
| 6624 | 09/22/2004 | $62,686.53 | € 51,151.80 |
| 6625 | 09/22/2004 | $84,161.78 | € 68,675.46 |
| 6626 | 09/22/2004 | $2,055.16 | € 1,677.00 |
| 6627 | 09/22/2004 | $64,409.98 | € 52,558.12 |
| 6628 | 09/22/2004 | $53,999.70 | € 44,063.40 |
| 6631 | 09/23/2004 | $69,443.59 | € 55,563.76 |
| 6632 | 09/23/2004 | $54,771.24 | € 43,824.00 |
| 6633 | 09/23/2004 | $70,658.94 | € 56,536.20 |
| 6636 | 09/24/2004 | $86,386.65 | € 69,120.38 |
| 6637 | 09/24/2004 | $59,390.50 | € 47,520.00 |
| 6638 | 09/24/2004 | $65,608.48 | € 52,495.18 |
| 6639 | 09/27/2004 | $44,334.06 | € 36,164.50 |
| 6640 | 09/27/2004 | $49,869.39 | € 40,679.82 |
| 6641 | 09/27/2004 | $66,412.69 | € 54,174.64 |
| 6642 | 09/28/2004 | $82,526.85 | € 67,319.40 |
| 6643 | 09/28/2004 | $63,548.74 | € 51,838.44 |
| 6646 | 09/28/2004 | $62,192.85 | € 50,732.40 |
| 6647 | 09/28/2004 | $58,254.77 | € 47,520.00 |
| 6648 | 09/29/2004 | $61,008.37 | € 49,616.44 |
| 6649 | 09/29/2004 | $64,340.30 | € 52,326.20 |
| 6650 | 09/29/2004 | $63,928.16 | € 51,991.02 |
| 6653 | 09/30/2004 | $63,857.91 | € 51,151.80 |
| 6656 | 09/30/2004 | $70,579.79 | € 56,536.20 |
| 6657 | 10/01/2004 | $63,792.56 | € 51,470.52 |
| 6658 | 10/01/2004 | $1,495.31 | € 1,206.48 |
| 6659 | 10/01/2004 | $67,702.87 | € 54,625.52 |
| 6660 | 10/01/2004 | $58,896.29 | € 47,520.00 |
| 6661 | 10/01/2004 | $13,593.74 | € 10,968.00 |
| 6662 | 10/01/2004 | $1,039.24 | € 838.50 |
| 6663 | 10/04/2004 | $65,206.72 | € 52,611.52 |
| 6664 | 10/05/2004 | $58,364.06 | € 47,520.00 |
| 6665 | 10/05/2004 | $44,417.24 | € 36,164.50 |
| 6666 | 10/05/2004 | $58,364.06 | € 47,520.00 |
| 6667 | 10/05/2004 | $69,437.76 | € 56,536.20 |
| 6630 | 10/06/2004 | $69,369.92 | € 56,536.20 |
| 6668 | 10/06/2004 | $59,459.93 | € 48,459.60 |
| 6669 | 10/06/2004 | $59,459.93 | € 48,459.60 |
| 6670 | 10/06/2004 | $47,442.20 | € 38,665.20 |
| 6671 | 10/06/2004 | $59,459.93 | € 48,459.60 |
| 6672 | 10/07/2004 | $82,553.57 | € 66,064.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6673 | 10/07/2004 | $48,104.60 | € 38,496.00 |
| 6674 | 10/07/2004 | $70,751.58 | € 56,619.38 |
| 6675 | 10/07/2004 | $2,893.65 | € 2,315.66 |
| 6676 | 10/07/2004 | $64,644.91 | € 51,732.48 |
| 6677 | 10/07/2004 | $72,487.80 | € 58,008.80 |
| 6678 | 10/07/2004 | $55,688.17 | € 44,564.80 |
| 6679 | 10/07/2004 | $60,555.12 | € 48,459.60 |
| 6680 | 10/08/2004 | $63,919.29 | € 51,151.80 |
| 6681 | 10/08/2004 | $59,383.74 | € 47,522.20 |
| 6682 | 10/08/2004 | $58,338.83 | € 46,686.00 |
| 6683 | 10/11/2004 | $22,427.82 | € 17,948.00 |
| 6686 | 10/12/2004 | $62,595.04 | € 50,092.06 |
| 6687 | 10/12/2004 | $6,728.35 | € 5,384.40 |
| 6688 | 10/12/2004 | $4,978.41 | € 3,984.00 |
| 6689 | 10/12/2004 | $64,790.51 | € 51,849.00 |
| 6691 | 10/12/2004 | $5,993.71 | € 4,796.50 |
| 6692 | 10/13/2004 | $70,424.48 | € 57,269.64 |
| 6693 | 10/13/2004 | $35,494.90 | € 28,864.68 |
| 6694 | 10/14/2004 | $40,271.41 | € 32,230.02 |
| 6695 | 10/14/2004 | $31,616.95 | € 25,303.68 |
| 6696 | 10/14/2004 | $24,687.62 | € 19,758.00 |
| 6697 | 10/15/2004 | $59,785.08 | € 47,847.20 |
| 6698 | 10/18/2004 | $55,184.69 | € 44,165.42 |
| 6701 | 10/19/2004 | $85,803.12 | € 68,675.46 |
| 6702 | 10/19/2004 | $64,602.75 | € 51,707.02 |
| 6703 | 10/19/2004 | $89,888.98 | € 71,945.72 |
| 6704 | 10/19/2004 | $58,610.60 | € 46,911.00 |
| 6705 | 10/19/2004 | $61,083.84 | € 48,890.54 |
| 6706 | 10/19/2004 | $13,703.42 | € 10,968.00 |
| 6714 | 10/20/2004 | $63,190.67 | € 51,208.00 |
| 6715 | 10/20/2004 | $57,888.17 | € 46,911.00 |
| 6716 | 10/21/2004 | $78,733.70 | € 63,092.96 |
| 6717 | 10/21/2004 | $65,190.52 | € 52,240.18 |
| 6718 | 10/21/2004 | $70,551.52 | € 56,536.20 |
| 6719 | 10/21/2004 | $56,501.94 | € 45,277.62 |
| 6720 | 10/21/2004 | $63,933.71 | € 51,233.04 |
| 6721 | 10/22/2004 | $63,832.33 | € 51,151.80 |
| 6722 | 10/22/2004 | $64,433.06 | € 51,633.19 |
| 6723 | 10/22/2004 | $82,441.27 | € 66,064.00 |
| 6724 | 10/22/2004 | $63,832.33 | € 51,151.80 |
| 6728 | 10/25/2004 | $9,039.21 | € 7,243.54 |
| 6733 | 10/25/2004 | $71,366.86 | € 57,189.57 |
| 6736 | 10/26/2004 | $61,751.43 | € 48,250.84 |
| 6737 | 10/26/2004 | $60,816.10 | € 47,520.00 |
| 6741 | 10/28/2004 | $24,592.78 | € 19,758.00 |
| 6748 | 11/09/2004 | $60,820.32 | € 47,096.42 |
| 6750 | 11/10/2004 | $20,783.90 | € 17,085.00 |
| 6751 | 11/15/2004 | $84,675.79 | € 65,477.72 |
| 6754 | 11/16/2004 | $67,051.13 | € 51,849.00 |
| 6755 | 11/16/2004 | $62,037.34 | € 47,971.96 |
| 6756 | 11/16/2004 | $67,051.13 | € 51,849.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6757 | 11/17/2004 | $59,346.85 | € 46,041.00 |
| 6759 | 11/17/2004 | $62,237.04 | € 48,283.20 |
| 6761 | 11/18/2004 | $49,175.77 | € 39,205.75 |
| 6762 | 11/18/2004 | $9,290.60 | € 7,407.00 |
| 6763 | 11/18/2004 | $16,769.84 | € 13,369.88 |
| 6764 | 11/18/2004 | $58,189.84 | € 46,392.28 |
| 6765 | 11/18/2004 | $85,872.89 | € 68,462.80 |
| 6766 | 11/19/2004 | $85,405.19 | € 68,089.92 |
| 6786 | 11/26/2004 | $40,103.58 | € 30,726.00 |
| 6790 | 11/29/2004 | $68,233.46 | € 51,520.28 |
| 6792 | 11/29/2004 | $68,668.82 | € 51,849.00 |
| 6793 | 11/29/2004 | $1,089.45 | € 822.60 |
| 6795 | 11/29/2004 | $8,671.75 | € 6,547.68 |
| 6802 | 11/30/2004 | $68,985.09 | € 51,849.00 |
| 6803 | 12/02/2004 | $63,932.93 | € 48,106.04 |
| 6805 | 12/02/2004 | $68,907.32 | € 51,849.00 |
| 6808 | 12/02/2004 | $73,806.52 | € 55,535.38 |
| 6809 | 12/02/2004 | $1,961.03 | € 1,475.57 |
| 6811 | 12/02/2004 | $30,417.30 | € 22,887.36 |
| 6812 | 12/02/2004 | $58,242.10 | € 43,824.00 |
| 6814 | 12/02/2004 | $69,201.06 | € 52,070.02 |
| 6817 | 12/02/2004 | $60,341.49 | € 45,403.68 |
| 6818 | 12/02/2004 | $61,309.32 | € 46,131.92 |
| 6820 | 12/03/2004 | $58,022.12 | € 43,658.48 |
| 6821 | 12/03/2004 | $33,358.27 | € 25,100.28 |
| 6823 | 12/06/2004 | $7,375.98 | € 5,484.00 |
| 6824 | 12/06/2004 | $64,482.58 | € 47,942.44 |
| 6832 | 12/07/2004 | $84,810.54 | € 63,056.16 |
| 6836 | 12/07/2004 | $76,041.19 | € 56,536.20 |
| 6841 | 12/08/2004 | $60,442.96 | € 44,939.00 |
| 6842 | 12/08/2004 | $59,690.08 | € 44,379.24 |
| 6844 | 12/08/2004 | $57,434.19 | € 42,702.00 |
| 6848 | 12/09/2004 | $61,822.88 | € 45,982.06 |
| 6857 | 12/13/2004 | $7,373.24 | € 5,484.00 |
| 6858 | 12/13/2004 | $64,585.77 | € 48,037.02 |
| 6860 | 12/13/2004 | $69,710.98 | € 51,849.00 |
| 6861A | 12/14/2004 | $70,501.69 | € 52,885.52 |
| 6863 | 12/14/2004 | $32,462.08 | € 24,350.82 |
| 6864 | 12/14/2004 | $62,518.66 | € 46,897.20 |
| 6867 | 12/15/2004 | $70,118.97 | € 52,437.16 |
| 6868 | 12/15/2004 | $63,817.17 | € 47,724.48 |
| 6870 | 12/15/2004 | $80,595.02 | € 60,271.48 |
| 6871 | 12/15/2004 | $97,174.86 | € 72,670.40 |
| 6882 | 01/05/2005 | $56,417.46 | € 42,588.86 |
| 6883 | 01/05/2005 | $59,387.02 | € 44,830.54 |
| 7401 | 01/09/2005 | $7,337.16 | € 6,144.00 |
| 6888 | 01/11/2005 | $52,334.62 | € 43,824.00 |
| 6890 | 01/11/2005 | $78,193.49 | € 65,477.72 |
| 6891 | 01/12/2005 | $55,994.08 | € 46,888.36 |
| 6892 | 01/12/2005 | $63,630.80 | € 53,283.20 |
| 6893 | 01/12/2005 | $6,548.99 | € 5,484.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 6894 | 01/12/2005 | $56,748.38 | € 47,520.00 |
| 6895 | 01/13/2005 | $57,400.40 | € 48,459.60 |
| 6896 | 01/13/2005 | $58,843.73 | € 49,678.12 |
| 6897 | 01/13/2005 | $57,134.62 | € 48,235.22 |
| 6900 | 01/13/2005 | $57,191.45 | € 48,283.20 |
| 6901 | 01/14/2005 | $53,957.05 | € 45,552.60 |
| 6902 | 01/14/2005 | $60,630.01 | € 51,186.16 |
| 6903 | 01/14/2005 | $40,197.61 | € 33,936.35 |
| 6904 | 01/14/2005 | $11,698.12 | € 9,876.00 |
| 6905 | 01/14/2005 | $8,070.21 | € 6,813.18 |
| 6906 | 01/17/2005 | $70,348.12 | € 59,390.60 |
| 6909 | 01/17/2005 | $74,340.17 | € 62,760.80 |
| 6912 | 01/20/2005 | $61,193.51 | € 51,627.02 |
| 6913 | 01/20/2005 | $61,456.62 | € 51,849.00 |
| 6915 | 01/20/2005 | $51,944.59 | € 43,824.00 |
| 6917 | 01/21/2005 | $60,335.89 | € 50,903.48 |
| 173.24/01/05 | 01/24/2005 | $1,073.47 | € 905.65 |
| 6920 | 01/25/2005 | $57,442.79 | € 44,054.60 |
| 6921 | 01/26/2005 | $63,862.99 | € 48,978.44 |
| 6922 | 01/26/2005 | $63,296.37 | € 48,543.88 |
| 6923 | 01/27/2005 | $59,355.83 | € 45,532.24 |
| 6926 | 01/28/2005 | $62,607.38 | € 48,026.53 |
| 6927 | 01/28/2005 | $62,118.83 | € 47,651.76 |
| 6928 | 01/28/2005 | $58,744.80 | € 45,063.52 |
| 6929 | 01/31/2005 | $61,060.52 | € 46,839.92 |
| 6930 | 01/31/2005 | $65,724.90 | € 50,418.00 |
| 6931 | 01/31/2005 | $70,803.65 | € 54,313.94 |
| 6936 | 02/02/2005 | $29,611.20 | € 22,648.92 |
| 6937 | 02/02/2005 | $64,779.06 | € 49,548.00 |
| 6938 | 02/02/2005 | $62,128.45 | € 47,520.61 |
| 6939 | 02/02/2005 | $62,459.81 | € 47,774.06 |
| 6940 | 02/03/2005 | $2,098.57 | € 1,757.60 |
| 6941 | 02/03/2005 | $27,042.81 | € 22,648.92 |
| 6942 | 02/03/2005 | $54,749.75 | € 45,854.06 |
| 6944 | 02/03/2005 | $55,680.06 | € 46,633.22 |
| 6945 | 02/03/2005 | $2,422.72 | € 2,029.08 |
| 6946 | 02/04/2005 | $13,095.79 | € 10,968.00 |
| 6947 | 02/04/2005 | $13,095.79 | € 10,968.00 |
| 6948 | 02/07/2005 | $52,067.25 | € 40,497.20 |
| 6949 | 02/07/2005 | $59,644.57 | € 46,390.74 |
| 6951 | 02/07/2005 | $1,586.43 | € 1,233.90 |
| 6952 | 02/07/2005 | $71,554.09 | € 55,653.80 |
| 6953 | 02/07/2005 | $53,062.12 | € 41,271.00 |
| 6955 | 02/08/2005 | $53,783.40 | € 41,832.00 |
| 6957 | 02/09/2005 | $67,118.89 | € 52,204.16 |
| 6958 | 02/10/2005 | $55,054.86 | € 46,451.96 |
| 6959 | 02/10/2005 | $53,979.22 | € 45,544.40 |
| 6961 | 02/14/2005 | $0.00 | € 0.00 |
| 6962 | 02/14/2005 | $0.00 | € 0.00 |
| 6963 | 02/14/2005 | $35,125.77 | € 29,637.00 |
| 6967 | 02/17/2005 | $55,217.19 | € 46,632.20 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 6968 | 02/17/2005 | $58,104.97 | € 49,071.00 |
| 6971 | 02/17/2005 | $56,012.95 | € 47,304.24 |
| 6972 | 02/17/2005 | $76,251.97 | € 64,396.56 |
| 6973 | 02/17/2005 | $51,892.00 | € 43,824.00 |
| 7827 | 02/20/2005 | $49,992.32 | € 42,219.68 |
| 6974 | 02/21/2005 | $11,697.72 | € 9,879.00 |
| 6977 | 02/23/2005 | $13,508.15 | € 11,407.95 |
| 6978 | 02/23/2005 | $5,681.90 | € 4,798.50 |
| 6979 | 02/24/2005 | $54,249.37 | € 46,169.68 |
| 6983 | 02/28/2005 | $49,152.60 | € 41,832.00 |
| 6985 | 02/28/2005 | $55,316.65 | € 47,078.00 |
| 6986 | 03/03/2005 | $58,931.10 | € 49,364.30 |
| 6987 | 03/03/2005 | $71,506.07 | € 59,897.86 |
| 6988 | 03/03/2005 | $24,783.86 | € 20,760.48 |
| 6989 | 03/03/2005 | $22,950.47 | € 19,224.72 |
| 6990 | 03/03/2005 | $35,353.43 | € 29,614.20 |
| 6991 | 03/03/2005 | $68,274.66 | € 57,191.04 |
| 6996 | 03/03/2005 | $1,001.00 | € 838.50 |
| 6997 | 03/03/2005 | $15,740.25 | € 13,185.00 |
| 6998 | 03/03/2005 | $22,665.96 | € 18,986.40 |
| 6999 | 03/03/2005 | $3,142.14 | € 2,632.05 |
| 7001 | 03/03/2005 | $61,682.00 | € 51,668.62 |
| 7002 | 03/07/2005 | $13,592.01 | € 11,385.50 |
| 7003 | 03/07/2005 | $50,264.52 | € 42,104.64 |
| 7004 | 03/07/2005 | ($13,796.27) | € -11,556.60 |
| 7006 | 03/08/2005 | $58,775.79 | € 49,234.20 |
| 7007 | 03/08/2005 | $55,786.06 | € 46,729.82 |
| 7008 | 03/08/2005 | $52,360.31 | € 43,860.20 |
| 7009 | 03/08/2005 | $51,558.98 | € 43,188.96 |
| 7014 | 03/14/2005 | $70,724.91 | € 52,819.20 |
| 7015 | 03/14/2005 | $67,625.53 | € 50,504.50 |
| 7016 | 03/14/2005 | $69,673.10 | € 52,033.68 |
| 7017 | 03/14/2005 | $71,952.13 | € 53,735.72 |
| 7019 | 03/14/2005 | $68,357.72 | € 51,051.32 |
| 7020 | 03/14/2005 | $62,813.83 | € 46,911.00 |
| 7021 | 03/16/2005 | $67,648.06 | € 50,506.24 |
| 7022 | 03/17/2005 | $63,343.53 | € 52,397.66 |
| 6955R$ | 03/18/2005 | $0.00 | € 0.00 |
| 7023 | 03/18/2005 | $62,343.99 | € 51,570.84 |
| 7029 | 03/22/2005 | $65,613.54 | € 49,352.04 |
| 7030 | 03/22/2005 | $64,368.86 | € 48,415.84 |
| 7031 | 03/22/2005 | $71,266.25 | € 53,603.80 |
| 22735 | 03/23/2005 | $67,181.92 | € 50,968.76 |
| 7037 | 03/23/2005 | $69,806.13 | € 52,959.66 |
| 7038 | 03/23/2005 | $69,391.43 | € 52,645.04 |
| 7039 | 03/23/2005 | $67,657.84 | € 51,329.82 |
| 7040 | 03/23/2005 | $20,249.97 | € 15,363.00 |
| 7041 | 03/23/2005 | $14,456.92 | € 10,968.00 |
| 7047 | 03/24/2005 | $23,203.63 | € 19,194.00 |
| 7050 | 03/29/2005 | $64,396.46 | € 49,380.00 |
| 7052 | 03/29/2005 | $71,024.62 | € 54,462.56 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7054 | 03/29/2005 | $63,684.63 | € 48,834.16 |
| 7056 | 03/30/2005 | $62,738.06 | € 48,108.32 |
| 7057 | 03/30/2005 | $57,150.88 | € 43,824.00 |
| 7058 | 03/30/2005 | $4,505.56 | € 3,454.92 |
| 7059 | 03/30/2005 | $5,864.38 | € 4,496.88 |
| 7060 | 03/30/2005 | $393.34 | € 301.62 |
| 7061 | 03/31/2005 | $13,259.22 | € 10,968.00 |
| 7062 | 03/31/2005 | $9,944.41 | € 8,226.00 |
| 7063 | 03/31/2005 | $6,629.61 | € 5,484.00 |
| 7065 | 03/31/2005 | $2,294.17 | € 1,897.73 |
| 7069 | 04/04/2005 | $79,019.22 | € 66,069.58 |
| 7071 | 04/04/2005 | $1,002.85 | € 838.50 |
| 7072 | 04/04/2005 | $6,558.86 | € 5,484.00 |
| 7076 | 04/05/2005 | $40,563.84 | € 33,916.25 |
| 7077 | 04/05/2005 | $67,283.42 | € 56,257.04 |
| 7081 | 04/06/2005 | $57,027.67 | € 47,682.00 |
| 7082 | 04/07/2005 | $54,583.47 | € 46,062.00 |
| 7083 | 04/07/2005 | $44,125.34 | € 37,236.57 |
| 7084 | 04/07/2005 | $53,375.39 | € 45,042.52 |
| 7085 | 04/07/2005 | $63,771.01 | € 53,815.20 |
| 7086 | 04/07/2005 | $60,627.30 | € 51,162.28 |
| 7088 | 04/11/2005 | $55,929.25 | € 47,197.68 |
| 7089 | 04/11/2005 | $65,642.20 | € 55,394.26 |
| 7090 | 04/12/2005 | $62,210.06 | € 52,497.94 |
| 149 | 04/13/2005 | $57,736.80 | € 57,736.80 |
| 150 | 04/13/2005 | $57,538.80 | € 57,538.80 |
| 151 | 04/13/2005 | $57,736.80 | € 57,736.80 |
| 7096 | 04/13/2005 | $12,997.08 | € 10,968.00 |
| 7097 | 04/13/2005 | $4,354.02 | € 3,674.28 |
| 153 | 04/14/2005 | $57,736.80 | € 57,736.80 |
| 154 | 04/14/2005 | $53,887.68 | € 53,887.68 |
| 7101 | 04/18/2005 | $67,056.25 | € 51,933.28 |
| 7105 | 04/19/2005 | $3,486.24 | € 2,700.00 |
| 7106 | 04/19/2005 | $2,905.20 | € 2,250.00 |
| 7107 | 04/19/2005 | $63,759.46 | € 49,380.00 |
| 7112 | 04/21/2005 | $59,700.42 | € 49,380.00 |
| 7113 | 04/21/2005 | $57,964.88 | € 47,944.48 |
| 7120 | 04/25/2005 | $13,260.31 | € 10,968.00 |
| 7121 | 04/25/2005 | $37,791.89 | € 31,258.80 |
| 7122 | 04/25/2005 | $73,905.54 | € 61,129.48 |
| 7123 | 04/25/2005 | $56,443.13 | € 46,685.80 |
| 7124 | 04/26/2005 | $8,354.00 | € 6,909.84 |
| 7125 | 04/26/2005 | $16,707.99 | € 13,819.68 |
| 7126 | 04/26/2005 | $56,906.90 | € 47,069.40 |
| 7128 | 04/26/2005 | $967.20 | € 800.00 |
| 7129 | 04/26/2005 | $9,660.01 | € 7,990.08 |
| 7130 | 04/26/2005 | $18,100.33 | € 14,971.32 |
| 7131 | 04/27/2005 | $47,760.46 | € 39,504.10 |
| 7132 | 04/27/2005 | $15,311.89 | € 12,664.92 |
| 7133 | 04/27/2005 | $66,102.15 | € 54,675.06 |
| 7134 | 04/28/2005 | $56,510.11 | € 46,741.20 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7135 | 04/28/2005 | $60,092.18 | € 49,704.04 |
| 7136 | 04/28/2005 | $61,645.53 | € 50,988.86 |
| 7137 | 04/28/2005 | $60,079.18 | € 49,693.28 |
| 7156 | 04/29/2005 | $0.00 | € 0.00 |
| 7156A | 04/29/2005 | $4,175.89 | € 3,454.00 |
| 7139 | 05/05/2005 | $55,147.33 | € 46,541.76 |
| 7140 | 05/05/2005 | $993.54 | € 838.50 |
| 7141 | 05/05/2005 | $51,927.06 | € 43,824.00 |
| 7145 | 05/05/2005 | $51,927.06 | € 43,824.00 |
| 7147 | 05/05/2005 | $2,526.09 | € 2,131.90 |
| 7148 | 05/05/2005 | $7,416.29 | € 6,259.00 |
| 7154 | 05/11/2005 | $54,486.44 | € 45,984.00 |
| 7157 | 05/12/2005 | $21,344.82 | € 16,452.00 |
| 7158 | 05/12/2005 | $3,023.85 | € 2,330.70 |
| 7159 | 05/12/2005 | $2,241.21 | € 1,727.46 |
| 7166 | 05/16/2005 | $84,002.30 | € 66,578.66 |
| 7169 | 05/17/2005 | $56,589.07 | € 44,787.55 |
| 7170 | 05/17/2005 | $63,002.20 | € 49,863.24 |
| 7171 | 05/17/2005 | $45,253.26 | € 35,815.80 |
| 7172 | 05/17/2005 | $12,125.81 | € 9,597.00 |
| 7174 | 05/18/2005 | $62,391.63 | € 49,380.00 |
| 7175 | 05/18/2005 | $61,196.28 | € 48,433.94 |
| 7177 | 05/18/2005 | $60,055.37 | € 47,530.96 |
| 7180 | 05/19/2005 | $52,987.60 | € 43,824.00 |
| 7181 | 05/19/2005 | $55,367.74 | € 45,792.52 |
| 7182 | 05/19/2005 | $63,981.51 | € 52,916.64 |
| 7186 | 05/23/2005 | $60,326.11 | € 49,893.40 |
| 7189 | 05/23/2005 | $18,575.40 | € 15,363.00 |
| 7190 | 05/24/2005 | $64,424.16 | € 53,282.74 |
| 7191 | 05/25/2005 | $64,985.78 | € 50,619.86 |
| 7194 | 05/26/2005 | $4,177.34 | € 3,454.92 |
| 7195 | 05/26/2005 | $11,944.70 | € 9,879.00 |
| 7196 | 05/30/2005 | $53,485.22 | € 44,235.56 |
| 7200 | 05/30/2005 | $57,024.03 | € 47,162.38 |
| 7201 | 05/30/2005 | $55,904.82 | € 46,236.72 |
| 7202 | 05/30/2005 | $52,987.60 | € 43,824.00 |
| 7203 | 05/30/2005 | $3,990.03 | € 3,300.00 |
| 7204 | 05/30/2005 | $199.50 | € 165.00 |
| 7209 | 05/31/2005 | $53,701.31 | € 44,414.28 |
| 7210 | 05/31/2005 | $59,705.36 | € 49,380.00 |
| 7215 | 05/31/2005 | $59,705.36 | € 49,380.00 |
| 7216 | 06/02/2005 | $59,323.59 | € 49,060.20 |
| 7217 | 06/02/2005 | $66,058.60 | € 54,630.00 |
| 7218 | 06/02/2005 | $52,895.20 | € 43,743.96 |
| 7219 | 06/02/2005 | $72,175.12 | € 59,688.32 |
| 7220 | 06/02/2005 | $30,409.88 | € 25,148.76 |
| 7221 | 06/02/2005 | $66,316.40 | € 54,843.20 |
| 7224 | 06/03/2005 | $4,788.43 | € 3,960.00 |
| 7225 | 06/03/2005 | $13,262.51 | € 10,968.00 |
| 7226 | 06/03/2005 | $2,027.83 | € 1,677.00 |
| 7228 | 06/06/2005 | $23,560.64 | € 19,194.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 230A | 06/06/2005 | $62,253.30 | € 50,715.52 |
| 406 | 06/06/2005 | $34,184.65 | € 27,849.00 |
| 7231 | 06/07/2005 | $10,980.23 | € 8,937.92 |
| 7232 | 06/07/2005 | $14,122.84 | € 11,496.00 |
| 7233 | 06/07/2005 | $29,826.14 | € 24,278.50 |
| 7234 | 06/07/2005 | $60,705.69 | € 49,414.48 |
| 7235 | 06/07/2005 | $81,203.83 | € 66,099.98 |
| 7237 | 06/07/2005 | $7,927.51 | € 6,453.00 |
| 7238 | 06/07/2005 | $44,937.23 | € 36,578.94 |
| 7239 | 06/07/2005 | $54,597.00 | € 44,442.00 |
| 7241 | 06/08/2005 | $2,254.60 | € 1,773.74 |
| 7249 | 06/13/2005 | $53,739.27 | € 44,442.00 |
| 7254 | 06/13/2005 | $53,739.27 | € 44,442.00 |
| 7255 | 06/14/2005 | $12,473.70 | € 10,282.50 |
| 7257 | 06/15/2005 | $2,461.48 | € 2,029.08 |
| 7262 | 06/20/2005 | $27,389.34 | € 22,648.92 |
| 7265 | 06/21/2005 | $3,775.68 | € 3,122.20 |
| 7266 | 06/21/2005 | $1,014.00 | € 838.50 |
| 7271 | 06/27/2005 | $14,138.03 | € 11,653.50 |
| 7273 | 06/27/2005 | $26,612.76 | € 21,936.00 |
| 7280 | 06/29/2005 | $2,226.98 | € 1,837.14 |
| 7285 | 06/30/2005 | $58,704.79 | € 48,544.44 |
| 7286 | 06/30/2005 | $4,171.72 | € 3,449.70 |
| 7287 | 06/30/2005 | $23,893.35 | € 19,758.00 |
| 7289 | 07/06/2005 | $55,613.05 | € 45,984.00 |
| 7293 | 07/06/2005 | $79,188.75 | € 65,477.72 |
| 7294 | 07/06/2005 | $53,000.75 | € 43,824.00 |
| 7296 | 07/06/2005 | $13,264.70 | € 10,968.00 |
| 7297 | 07/06/2005 | $64,538.93 | € 53,364.42 |
| 7298 | 07/07/2005 | $53,478.13 | € 44,237.02 |
| 7301 | 07/07/2005 | $65,557.56 | € 54,229.10 |
| 7302 | 07/07/2005 | $69,746.74 | € 57,694.38 |
| 7308 | 07/11/2005 | $52,978.83 | € 43,824.00 |
| 7309 | 07/11/2005 | $57,690.45 | € 47,721.44 |
| 7310 | 07/11/2005 | $59,695.48 | € 49,380.00 |
| 7311 | 07/11/2005 | $58,824.69 | € 48,659.68 |
| 7312 | 07/12/2005 | $59,695.48 | € 49,380.00 |
| 7313 | 07/12/2005 | $1,773.53 | € 1,467.06 |
| 7314 | 07/12/2005 | $64,455.31 | € 53,317.32 |
| 7315 | 07/18/2005 | $50,186.14 | € 41,627.52 |
| 7317 | 07/18/2005 | $53,451.72 | € 44,336.20 |
| 7318 | 07/19/2005 | $52,834.21 | € 43,824.00 |
| 7322 | 07/20/2005 | $53,105.47 | € 44,049.00 |
| 7323 | 07/20/2005 | $13,223.02 | € 10,968.00 |
| 7324 | 07/20/2005 | $52,752.84 | € 43,756.50 |
| 7325 | 07/20/2005 | $55,438.31 | € 45,984.00 |
| 7329 | 07/21/2005 | $53,890.48 | € 44,559.68 |
| 7330 | 07/21/2005 | $8,958.03 | € 7,407.00 |
| 7333 | 07/21/2005 | $48,966.19 | € 40,488.00 |
| 7334 | 07/21/2005 | $53,171.27 | € 43,965.00 |
| 7336 | 07/21/2005 | $64,411.14 | € 53,258.76 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7337 | 07/22/2005 | $50,871.90 | € 41,832.00 |
| 7338 | 07/22/2005 | $50,871.90 | € 41,832.00 |
| 7342 | 07/25/2005 | $60,350.03 | € 49,625.88 |
| 7344 | 07/26/2005 | $28,686.58 | € 23,589.00 |
| 7345 | 07/26/2005 | $21,218.70 | € 17,448.15 |
| 7347 | 07/26/2005 | $57,238.91 | € 47,067.60 |
| 7348 | 07/27/2005 | $56,869.38 | € 47,482.16 |
| 7349 | 07/27/2005 | $56,181.62 | € 46,907.92 |
| 7351 | 07/27/2005 | $28,342.95 | € 23,664.48 |
| 7352 | 07/28/2005 | $59,286.30 | € 49,061.82 |
| 7353 | 07/28/2005 | $64,493.25 | € 53,370.78 |
| 7354 | 07/28/2005 | $52,703.33 | € 43,614.14 |
| 7357 | 07/29/2005 | $6,626.87 | € 5,484.00 |
| 7360 | 07/31/2005 | $58,902.25 | € 48,744.00 |
| 7361 | 07/31/2005 | $68,673.23 | € 56,829.88 |
| 7362 | 07/31/2005 | $18,707.36 | € 15,481.10 |
| 7363 | 07/31/2005 | $29,776.96 | € 24,641.64 |
| 7364 | 07/31/2005 | $28,124.16 | € 23,273.88 |
| 7366 | 07/31/2005 | $7,975.44 | € 6,600.00 |
| 7367 | 07/31/2005 | $50,708.57 | € 41,963.40 |
| 7376 | 07/31/2005 | $1,013.24 | € 838.50 |
| 7377 | 07/31/2005 | $8,507.06 | € 7,039.94 |
| 7378 | 07/31/2005 | $3,650.77 | € 3,021.16 |
| 7382 | 07/31/2005 | $38,115.30 | € 31,541.96 |
| 7384 | 07/31/2005 | $16,814.86 | € 13,914.98 |
| 7385 | 07/31/2005 | $27,368.95 | € 22,648.92 |
| 7386 | 07/31/2005 | $34,996.71 | € 28,961.20 |
| 7387 | 07/31/2005 | $17,522.45 | € 14,500.54 |
| 7392 | 08/22/2005 | $8,185.41 | € 6,767.04 |
| DI-7391 | 08/22/2005 | $21,677.29 | € 17,921.04 |
| 7393 | 08/25/2005 | $55,393.93 | € 41,832.00 |
| 7394 | 08/25/2005 | $2,614.29 | € 1,974.24 |
| 7395A | 08/25/2005 | $32,375.42 | € 24,449.04 |
| 7396A | 08/25/2005 | $32,375.42 | € 24,449.04 |
| 7397A | 08/30/2005 | $32,375.42 | € 24,449.04 |
| 7398 | 08/30/2005 | $47,968.27 | € 36,224.34 |
| 7399 | 08/31/2005 | $47,594.93 | € 35,942.40 |
| 94.31/08/05 | 08/31/2005 | $2,094.49 | € 1,581.70 |
| 7400 | 09/01/2005 | $55,453.98 | € 42,109.48 |
| 7402A | 09/01/2005 | $33,262.00 | € 25,257.80 |
| 7404 | 09/02/2005 | $21,665.64 | € 16,452.00 |
| 7405A | 09/05/2005 | $48,339.84 | € 36,707.30 |
| 7407 | 09/06/2005 | $33,171.91 | € 26,584.32 |
| 7408 | 09/06/2005 | $12,327.02 | € 9,879.00 |
| 7410 | 09/08/2005 | $54,005.49 | € 41,000.22 |
| 7411 | 09/08/2005 | $41,979.24 | € 31,870.06 |
| 7412 | 09/08/2005 | $3,578.25 | € 2,716.56 |
| 7415 | 09/12/2005 | $34,672.92 | € 26,323.20 |
| 7416 | 09/12/2005 | $10,835.29 | € 8,226.00 |
| 7418 | 09/12/2005 | $13,012.62 | € 9,879.00 |
| 7421 | 09/13/2005 | $65,674.99 | € 49,859.54 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7422 | 09/14/2005 | $21,670.57 | € 16,452.00 |
| 7423 | 09/14/2005 | $2,712.81 | € 2,059.53 |
| 7424 | 09/15/2005 | $35,912.42 | € 27,258.00 |
| 7425 | 09/15/2005 | $4,902.42 | € 3,721.00 |
| 7427 | 09/19/2005 | $70,406.57 | € 53,439.52 |
| 7428 | 09/19/2005 | $64,990.96 | € 49,329.00 |
| 7429 | 09/20/2005 | $61,351.65 | € 46,566.72 |
| 7430 | 09/20/2005 | $2,238.70 | € 1,699.20 |
| 7431A | 09/20/2005 | $56,097.70 | € 42,578.90 |
| 7433 | 09/20/2005 | $63,979.73 | € 48,561.46 |
| 7435 | 09/21/2005 | $45,700.12 | € 37,184.80 |
| 7436 | 09/21/2005 | $29,371.67 | € 23,898.84 |
| 7438 | 09/21/2005 | $7,691.67 | € 6,258.48 |
| 7439 | 09/21/2005 | $6,527.46 | € 5,311.20 |
| 7442 | 09/23/2005 | $63,505.69 | € 48,963.52 |
| 7443 | 09/26/2005 | $31,604.73 | € 24,367.56 |
| 7444 | 09/26/2005 | $14,225.50 | € 10,968.00 |
| 7445 | 09/26/2005 | $14,225.50 | € 10,968.00 |
| 7450 | 09/27/2005 | $52,479.82 | € 40,462.47 |
| 7454 | 09/28/2005 | $52,629.73 | € 43,712.40 |
| 7455 | 09/28/2005 | $51,196.85 | € 42,522.30 |
| P/O-23615-ACCRUAL | 09/28/2005 | $10,891.99 | € 9,046.50 |
| 7457 | 09/29/2005 | $70,279.96 | € 54,178.20 |
| 7458 | 09/29/2005 | $62,113.05 | € 47,882.40 |
| 7459 | 09/29/2005 | $59,090.83 | € 45,552.60 |
| 7462 | 09/30/2005 | $60,852.95 | € 46,911.00 |
| 7468 | 10/05/2005 | $49,420.58 | € 41,026.55 |
| P/O-23648 ACCRUAL | 10/05/2005 | $15,221.02 | € 12,635.75 |
| 7480 | 10/07/2005 | $64,794.08 | € 49,918.40 |
| 7481 | 10/11/2005 | $64,095.24 | € 49,380.00 |
| 7483 | 10/12/2005 | $86,066.93 | € 66,307.34 |
| 7487 | 10/13/2005 | $52,628.24 | € 43,824.00 |
| 7493 | 10/14/2005 | $65,612.54 | € 54,636.14 |
| 7497 | 10/17/2005 | $27,199.09 | € 22,648.92 |
| 7498 | 10/18/2005 | $30,951.66 | € 25,773.72 |
| 7501 | 10/19/2005 | $51,801.68 | € 43,421.36 |
| 7502 | 10/19/2005 | $66,228.68 | € 55,514.40 |
| 7503 | 10/19/2005 | $59,403.26 | € 49,793.18 |
| 7504 | 10/19/2005 | $62,115.55 | € 52,066.68 |
| 7505 | 10/19/2005 | $1,000.33 | € 838.50 |
| 7506 | 10/20/2005 | $61,869.56 | € 47,635.94 |
| 7507 | 10/20/2005 | $62,214.23 | € 47,901.32 |
| 7510 | 10/21/2005 | $64,134.74 | € 49,380.00 |
| 7511 | 10/21/2005 | $4,416.02 | € 3,400.08 |
| 7514 | 10/24/2005 | $65,445.32 | € 50,389.07 |
| 7525 | 10/24/2005 | $60,516.57 | € 46,594.22 |
| 7518 | 10/25/2005 | $56,737.30 | € 43,684.40 |
| 7520 | 10/26/2005 | $25,241.07 | € 21,113.40 |
| 7521 | 10/26/2005 | $1,603.88 | € 1,341.60 |
| 7522 | 10/26/2005 | $56,098.01 | € 46,924.31 |
| 7523 | 10/26/2005 | $53,812.47 | € 45,012.52 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7524 | 10/26/2005 | $62,896.25 | € 52,610.83 |
| 7527 | 10/27/2005 | $65,365.36 | € 50,312.01 |
| 7528 | 10/27/2005 | $62,483.72 | € 48,094.00 |
| 7529 | 10/27/2005 | $76,449.22 | € 58,843.30 |
| 7533 | 10/28/2005 | $67,371.83 | € 51,856.40 |
| 7534 | 10/28/2005 | $14,723.00 | € 11,332.36 |
| 7534A | 10/28/2005 | ($14,723.00) | € -11,332.36 |
| 7535 | 11/02/2005 | $34,219.00 | € 28,542.00 |
| 7536 | 11/02/2005 | $41,900.30 | € 34,948.95 |
| 7540 | 11/02/2005 | $41,604.11 | € 34,701.90 |
| 7541-ACCRUAL | 11/03/2005 | ($49,899.92) | € -39,030.05 |
| 7543 | 11/03/2005 | $54,536.72 | € 42,656.80 |
| 7545 | 11/04/2005 | $31,908.60 | € 24,957.84 |
| 7546 | 11/04/2005 | $72,205.95 | € 56,477.08 |
| 7547 | 11/04/2005 | $66,475.29 | € 51,994.75 |
| 7548 | 11/08/2005 | $25,951.10 | € 20,298.08 |
| 7549 | 11/08/2005 | $56,028.98 | € 43,824.00 |
| 120.09/11/05 | 11/09/2005 | $1,426.92 | € 1,189.40 |
| 7551 | 11/09/2005 | $55,367.71 | € 46,151.30 |
| 7557 | 11/10/2005 | $46,709.90 | € 36,523.50 |
| 7558 | 11/10/2005 | $13,322.19 | € 10,416.91 |
| 7559-ACCRUAL | 11/10/2005 | ($5,179.55) | € -4,050.00 |
| 7560 | 11/10/2005 | $29,579.40 | € 23,128.78 |
| 7561 | 11/10/2005 | $58,220.64 | € 45,524.00 |
| 7562 | 11/10/2005 | $6,115.62 | € 4,781.94 |
| 7563 | 11/10/2005 | $6,136.80 | € 4,798.50 |
| 7567 | 11/15/2005 | $28,965.70 | € 22,648.92 |
| 7568 | 11/15/2005 | $58,808.94 | € 45,984.00 |
| 7571 | 11/15/2005 | $4,277.54 | € 3,344.70 |
| 7574 | 11/17/2005 | $76,264.42 | € 64,428.84 |
| 7577 | 11/18/2005 | $59,331.90 | € 50,124.10 |
| 7578 | 11/18/2005 | $63,439.03 | € 53,593.84 |
| 7586 | 11/23/2005 | $66,112.85 | € 52,487.18 |
| 7589 | 11/23/2005 | $2,386.11 | € 1,894.34 |
| 7590 | 11/24/2005 | $33,156.70 | € 26,323.20 |
| 7591 | 11/24/2005 | $20,722.94 | € 16,452.00 |
| 7592 | 11/24/2005 | $1,056.17 | € 838.50 |
| 7593 | 11/24/2005 | $54,390.54 | € 43,180.80 |
| 7594 | 11/24/2005 | $63,082.86 | € 50,081.66 |
| 7596 | 11/25/2005 | $2,519.20 | € 2,000.00 |
| 7597 | 11/25/2005 | $18,043.54 | € 14,324.82 |
| 7598 | 11/25/2005 | $13,069.31 | € 10,375.76 |
| 7599 | 11/25/2005 | $31,264.70 | € 24,821.13 |
| 7600 | 11/25/2005 | $63,653.37 | € 50,534.59 |
| 7603 | 11/29/2005 | $59,295.09 | € 47,074.54 |
| 7605 | 11/29/2005 | $60,003.72 | € 47,637.12 |
| 7606 | 11/29/2005 | $59.21 | € 47.01 |
| 7608 | 11/30/2005 | $62,199.05 | € 49,380.00 |
| 7609 | 11/30/2005 | $2,377.92 | € 1,887.84 |
| 7610 | 11/30/2005 | $4,144.59 | € 3,290.40 |
| 7611 | 12/01/2005 | $54,155.36 | € 45,984.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7613 | 12/02/2005 | $57,619.51 | € 49,218.00 |
| 7614 | 12/02/2005 | $51,743.18 | € 44,198.50 |
| 7615 | 12/02/2005 | $2,809.68 | € 2,400.00 |
| 7616 | 12/02/2005 | $50,924.19 | € 43,498.92 |
| 7697 | 12/02/2005 | $54,417.57 | € 46,482.93 |
| 770A | 12/02/2005 | $52,604.94 | € 44,934.60 |
| 7617 | 12/05/2005 | $21,540.88 | € 18,400.00 |
| 7618 | 12/05/2005 | $26,515.09 | € 22,648.92 |
| 7622 | 12/05/2005 | $981.63 | € 838.50 |
| 7624 | 12/06/2005 | $110.63 | € 94.50 |
| 7625 | 12/06/2005 | $57,809.17 | € 49,380.00 |
| 7635 | 12/06/2005 | $26,515.09 | € 22,648.92 |
| 7628 | 12/07/2005 | $60,813.44 | € 51,946.22 |
| 7630 | 12/07/2005 | $68,341.04 | € 58,376.22 |
| 7633 | 12/08/2005 | $30,535.74 | € 25,461.24 |
| 7634 | 12/08/2005 | $62,182.66 | € 51,849.00 |
| 7636 | 12/08/2005 | $60,728.63 | € 50,636.60 |
| 7637 | 12/08/2005 | $61,248.38 | € 51,069.98 |
| 7638 | 12/08/2005 | $57,989.56 | € 48,352.72 |
| 7639 | 12/09/2005 | $52,095.90 | € 43,438.48 |
| 7685 | 12/10/2005 | $70,479.97 | € 58,767.44 |
| 7649 | 12/12/2005 | $52,558.25 | € 43,824.00 |
| 7650 | 12/12/2005 | $361.73 | € 301.62 |
| 7651 | 12/12/2005 | $56,382.45 | € 47,012.68 |
| 7653 | 12/13/2005 | $74,088.50 | € 61,776.30 |
| 7655 | 12/13/2005 | $67,042.24 | € 55,901.00 |
| 7657 | 12/14/2005 | ($206,916.59) | € -172,530.70 |
| 7664A | 12/14/2005 | $55,418.90 | € 46,209.26 |
| 7665 | 12/14/2005 | $62,182.66 | € 51,849.00 |
| 7666 | 12/15/2005 | $4,427.59 | € 3,691.80 |
| 7667A | 12/15/2005 | $57,197.75 | € 47,772.28 |
| 7671A | 12/15/2005 | $50,085.45 | € 41,832.00 |
| 7674 | 12/19/2005 | $59,122.67 | € 49,380.00 |
| 7676 | 12/19/2005 | $31,152.48 | € 26,008.08 |
| 7677A | 12/19/2005 | $53,288.71 | € 44,488.82 |
| 7678A | 12/19/2005 | $64,035.61 | € 53,461.02 |
| 7680 | 12/20/2005 | $70,190.24 | € 58,599.30 |
| 7682 | 12/20/2005 | $41,298.75 | € 34,478.84 |
| 7683 | 12/20/2005 | $10,636.90 | € 8,880.36 |
| 7684 | 12/20/2005 | $6,103.63 | € 5,095.70 |
| 7686 | 12/20/2005 | $7,225.61 | € 6,032.40 |
| 7687 | 12/21/2005 | $17,078.71 | € 14,258.40 |
| 7688 | 12/21/2005 | $57,735.64 | € 48,201.40 |
| 7689 | 12/21/2005 | $3,687.69 | € 3,078.72 |
| 7690 | 12/21/2005 | $35,518.89 | € 29,653.44 |
| 7691 | 12/21/2005 | $21,696.73 | € 18,113.82 |
| 7692 | 12/21/2005 | $54,574.79 | € 45,562.52 |
| 7693 | 12/21/2005 | $49,163.70 | € 41,045.00 |
| 7694 | 12/21/2005 | $63,804.19 | € 53,267.82 |
| 7695 | 12/22/2005 | $56,247.23 | € 46,958.78 |
| 7696A | | $55,139.02 | € 45,937.70 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7698A | 12/22/2005 | $56,788.50 | € 47,311.92 |
| 7702 | 12/22/2005 | $58,647.95 | € 48,861.08 |
| 7703 | 12/22/2005 | $57,282.11 | € 47,723.16 |
| 7704 | 12/22/2005 | $68,785.04 | € 57,306.54 |
| 7705A | 12/22/2005 | $50,922.73 | € 42,425.00 |
| 7708 | 12/23/2005 | $64,628.95 | € 53,844.00 |
| 7712 | 01/05/2006 | $56,733.27 | € 45,767.40 |
| 7715 | 01/05/2006 | $60,046.68 | € 48,440.37 |
| PO-23988-ACCRUAL | 01/05/2006 | $2,855.15 | € 2,303.28 |
| 7716 | 01/06/2006 | $1,039.40 | € 838.50 |
| 7721 | 01/11/2006 | $50,690.99 | € 41,655.84 |
| 7722 | 01/11/2006 | $56,200.97 | € 46,183.72 |
| 7723 | 01/11/2006 | $53,329.43 | € 43,824.00 |
| 7725 | 01/11/2006 | $1,124.42 | € 924.00 |
| 7726 | 01/12/2006 | $390.63 | € 315.00 |
| 7728 | 01/13/2006 | $67,057.89 | € 54,074.58 |
| 7732 | 01/18/2006 | $59,897.45 | € 48,300.50 |
| 7733 | 01/18/2006 | $54,688.04 | € 44,099.70 |
| 7734 | 01/18/2006 | $75,574.10 | € 60,941.94 |
| 7735 | 01/18/2006 | $3,428.06 | € 2,764.34 |
| 7736 | 01/18/2006 | $1,572.58 | € 1,268.11 |
| 7740 | 01/23/2006 | $60,566.42 | € 48,824.20 |
| 7743 | 01/24/2006 | $51,892.60 | € 41,832.00 |
| 7746 | 01/24/2006 | $69,229.35 | € 55,807.62 |
| 7747 | 01/25/2006 | $54,945.58 | € 45,413.32 |
| 7748 | 01/25/2006 | $58,417.84 | € 48,283.20 |
| 7749 | 01/25/2006 | $55,636.04 | € 45,984.00 |
| 7751 | 01/25/2006 | $62,859.89 | € 51,954.62 |
| 7752 | 01/26/2006 | $66,815.02 | € 53,844.00 |
| PO-24114 | 01/26/2006 | $39,129.30 | € 31,533.00 |
| PO-24117-ACCURAL | 01/26/2006 | $13,434.98 | € 10,826.80 |
| PO-24118-ACCRUAL | 01/26/2006 | $51,690.30 | € 41,655.49 |
| 7754 | 01/27/2006 | $7,485.61 | € 6,032.40 |
| 7756 | 01/30/2006 | $57,061.55 | € 45,984.00 |
| PO-24186 | 01/30/2006 | $14,290.70 | € 11,516.40 |
| 7759 | 01/31/2006 | $52,915.95 | € 42,643.20 |
| 7760 | 01/31/2006 | $1,040.49 | € 838.50 |
| 7762 | 01/31/2006 | $39,303.66 | € 31,673.51 |
| 7763 | 01/31/2006 | $16,703.75 | € 13,461.00 |
| 7764 | 02/02/2006 | $56,333.61 | € 45,379.10 |
| 7765 | 02/02/2006 | $50,953.26 | € 41,045.00 |
| 7767 | 02/02/2006 | $52,382.36 | € 42,196.20 |
| 7768 | 02/02/2006 | $28,116.37 | € 22,648.92 |
| 7769 | 02/02/2006 | $7,488.62 | € 6,032.40 |
| 7770 | 02/02/2006 | $73,263.98 | € 59,017.22 |
| PO-24214-ACCRUAL | 02/03/2006 | $21,104.30 | € 17,000.40 |
| 7773 | 02/06/2006 | $54,312.37 | € 43,750.90 |
| 7775 | 02/06/2006 | $55,548.88 | € 44,746.96 |
| 7776 | 02/06/2006 | $55,061.55 | € 44,354.40 |
| 7780 | 02/07/2006 | $71,431.45 | € 57,541.04 |
| 7781 | 02/07/2006 | $65,624.77 | € 52,863.52 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7782 | 02/07/2006 | $51,472.91 | € 41,463.60 |
| 7783 | 02/07/2006 | $10,262.21 | € 8,266.64 |
| 7784 | 02/07/2006 | $43,940.35 | € 35,395.80 |
| 7785 | 02/07/2006 | $51,930.24 | € 41,832.00 |
| 7786 | 02/07/2006 | $57,942.44 | € 46,675.08 |
| 7787 | 02/08/2006 | $54,916.73 | € 45,836.52 |
| 7788 | 02/08/2006 | $50,118.92 | € 41,832.00 |
| 7790 | 02/08/2006 | $64,088.72 | € 53,491.96 |
| 7791 | 02/08/2006 | $55,378.89 | € 46,222.26 |
| 7792 | 02/09/2006 | $58,719.35 | € 47,442.31 |
| 7794 | 02/09/2006 | $62,163.72 | € 50,225.19 |
| 7795 | 02/10/2006 | $4,107.00 | € 3,318.25 |
| 7798 | 02/10/2006 | $1,110.71 | € 897.40 |
| 7799 | 02/13/2006 | $58,717.76 | € 49,380.00 |
| 7800 | 02/13/2006 | $58,883.08 | € 49,519.03 |
| 7801 | 02/14/2006 | $57,305.25 | € 48,192.12 |
| 7802 | 02/14/2006 | $52,291.01 | € 43,975.28 |
| 7804 | 02/14/2006 | $52,111.12 | € 43,824.00 |
| 7805 | 02/14/2006 | $74,428.03 | € 62,591.90 |
| 7809 | 02/15/2006 | $978.15 | € 822.60 |
| 7812 | 02/15/2006 | $1,333.87 | € 1,121.75 |
| 7813 | 02/15/2006 | $58,717.76 | € 49,380.00 |
| 7815 | 02/16/2006 | $61,137.38 | € 49,380.00 |
| 7817 | 02/16/2006 | $71,430.79 | € 57,693.88 |
| 7820 | 02/17/2006 | $55,653.80 | € 44,950.97 |
| 7824 | 02/17/2006 | $6,789.74 | € 5,484.00 |
| 7825 | 02/17/2006 | $16,342.92 | € 13,200.00 |
| 7826 | 02/20/2006 | $62,522.22 | € 50,498.52 |
| 7828 | 02/20/2006 | $51,792.20 | € 41,832.00 |
| 7830 | 02/21/2006 | $55,129.10 | € 44,527.18 |
| 7831 | 02/21/2006 | $55,364.01 | € 44,716.91 |
| 7833 | 02/21/2006 | $72,598.57 | € 58,637.08 |
| 7834 | 02/21/2006 | $13,778.07 | € 11,128.40 |
| 7837 | 02/22/2006 | $53,171.18 | € 44,640.40 |
| 7838 | 02/22/2006 | $56,560.17 | € 47,485.66 |
| 7839 | 02/22/2006 | $38,505.52 | € 32,327.70 |
| 7840 | 02/23/2006 | $66,330.28 | € 53,552.62 |
| 7842 | 02/24/2006 | $58,160.44 | € 46,956.60 |
| PO/24191-ACCRUAL | 02/28/2006 | $51,813.12 | € 41,832.00 |
| PO-24068-ACCRUAL | 02/28/2006 | $55,985.07 | € 45,200.28 |
| PO-24072-ACCURAL | 02/28/2006 | $57,197.24 | € 46,178.94 |
| 7852 | 03/02/2006 | $12,738.99 | € 10,282.50 |
| 7853 | 03/02/2006 | $11,210.31 | € 9,048.60 |
| 7860 | 03/06/2006 | $59,093.23 | € 47,698.14 |
| 7862 | 03/07/2006 | $56,969.58 | € 45,984.00 |
| 7865 | 03/08/2006 | $65,958.66 | € 53,239.70 |
| 7867 | 03/08/2006 | $16,645.61 | € 13,435.80 |
| 7870 | 03/09/2006 | $68,312.17 | € 55,094.90 |
| 7877 | 03/13/2006 | $58,720.98 | € 47,359.45 |
| 7878 | 03/13/2006 | $117.17 | € 94.50 |
| 7880 | 03/13/2006 | $58,579.29 | € 47,245.17 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 7881 | 03/13/2006 | $54,966.23 | € 44,331.18 |
| 7883 | 03/14/2006 | $59,931.98 | € 48,336.14 |
| 7884 | 03/14/2006 | $59,299.20 | € 47,825.79 |
| 7885 | 03/14/2006 | $63,776.74 | € 51,437.00 |
| 7887 | 03/14/2006 | $54,402.68 | € 43,876.67 |
| 7891 | 03/15/2006 | $63,813.73 | € 53,634.00 |
| 7892 | 03/15/2006 | $55,982.12 | € 47,051.71 |
| 7893 | 03/15/2006 | $66,670.68 | € 56,035.20 |
| 7894 | 03/15/2006 | $56,826.09 | € 47,761.04 |
| 7882 | 03/16/2006 | $681.65 | € 567.00 |
| 7896 | 03/16/2006 | $22,475.73 | € 18,695.50 |
| 7897 | 03/16/2006 | $7,420.58 | € 6,172.50 |
| 7898 | 03/16/2006 | $59,364.64 | € 49,380.00 |
| 7899 | 03/16/2006 | $988.93 | € 822.60 |
| 7900 | 03/16/2006 | $5,538.01 | € 4,606.56 |
| 7902 | 03/17/2006 | $52,227.23 | € 43,443.05 |
| 7905 | 03/20/2006 | $7,734.71 | € 6,433.80 |
| 7906 | 03/20/2006 | $1,008.04 | € 838.50 |
| 7907 | 03/20/2006 | $61,246.94 | € 50,945.72 |
| 7908 | 03/20/2006 | $56,933.07 | € 47,357.40 |
| 7909 | 03/21/2006 | $23,812.38 | € 19,807.34 |
| 7910 | 03/21/2006 | $23,202.70 | € 19,300.20 |
| 7911 | 03/21/2006 | $11,722.33 | € 9,750.73 |
| 7917 | 03/22/2006 | $4,362.90 | € 3,630.00 |
| OUR INV-71727 | 03/22/2006 | ($6,310.05) | € -5,250.06 |
| OUR-INV 71728 | 03/22/2006 | ($993,750.73) | € -826,816.48 |
| 7922 | 03/27/2006 | $60,609.83 | € 50,394.80 |
| 7923 | 03/27/2006 | $54,545.67 | € 45,352.68 |
| 7924 | 03/27/2006 | $55,677.81 | € 46,294.01 |
| 7925 | 03/27/2006 | $64,402.55 | € 53,548.31 |
| 7926 | 03/27/2006 | $59,256.76 | € 49,269.78 |
| 7927 | 03/28/2006 | $55,183.57 | € 45,883.07 |
| 7928 | 03/28/2006 | $56,657.99 | € 47,109.00 |
| 7929 | 03/28/2006 | $58,278.34 | € 48,456.26 |
| 7930 | 03/28/2006 | $9,645.17 | € 8,019.60 |
| 7931 | 03/28/2006 | $50,360.85 | € 41,873.16 |
| 7932 | 03/29/2006 | $855.72 | € 712.92 |
| 7933 | 03/29/2006 | $1,006.45 | € 838.50 |
| 7934 | 03/29/2006 | $9,623.71 | € 8,017.75 |
| 7936 | 03/30/2006 | $55,236.59 | € 45,908.07 |
| 7944 | 03/30/2006 | $2,705.32 | € 2,248.44 |
| 7832 | 03/31/2006 | $66,101.11 | € 54,937.76 |
| 7658A | 04/06/2006 | $486.01 | € 403.76 |
| 7948 | 04/06/2006 | $68,659.29 | € 57,040.20 |
| 7949 | 04/06/2006 | $66,578.00 | € 55,311.12 |
| 7950 | 04/06/2006 | $82,904.12 | € 68,874.40 |
| 7951 | 04/06/2006 | $2,888.88 | € 2,400.00 |
| 7952 | 04/06/2006 | $11,089.83 | € 9,213.12 |
| 7953 | 04/06/2006 | $73,347.70 | € 60,935.20 |
| 7954 | 04/06/2006 | $66,757.90 | € 55,460.58 |
| 7955 | 04/06/2006 | $73,692.15 | € 61,221.36 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 7955A | 04/06/2006 | $438.82 | € 364.56 |
| 7956 | 04/06/2006 | $67,068.24 | € 55,718.40 |
| 7957 | 04/06/2006 | $58,026.04 | € 48,206.40 |
| 7958 | 04/06/2006 | $67,957.03 | € 56,456.78 |
| 7962 | 04/06/2006 | $76,265.52 | € 63,359.24 |
| 7962A | 04/06/2006 | $300.44 | € 249.60 |
| 7963 | 04/06/2006 | $9,076.50 | € 7,540.50 |
| 7964 | 04/06/2006 | $76,817.15 | € 63,817.52 |
| 7965 | 04/06/2006 | $14,336.31 | € 11,910.20 |
| 7966 | 04/06/2006 | $68,659.29 | € 57,040.20 |
| 7967 | 04/06/2006 | $31,247.57 | € 25,959.60 |
| 7968 | 04/10/2006 | $66,806.75 | € 55,501.16 |
| 7971 | 04/11/2006 | $58,260.96 | € 48,401.56 |
| 7971A | 04/11/2006 | $150.22 | € 124.80 |
| 7972 | 04/11/2006 | $15,014.95 | € 12,474.00 |
| 7973 | 04/11/2006 | $14,786.44 | € 12,284.16 |
| 7975 | 04/11/2006 | $63,509.92 | € 52,762.25 |
| 7977 | 04/13/2006 | $72,410.47 | € 60,131.60 |
| 7977A | 04/13/2006 | $3,620.31 | € 3,006.40 |
| 7979 | 04/19/2006 | $33,004.46 | € 27,260.64 |
| 7982 | 04/24/2006 | $716.17 | € 603.24 |
| 7983 | 04/25/2006 | $26,205.18 | € 22,073.10 |
| 7984 | 04/25/2006 | $57,230.64 | € 48,206.40 |
| 7985 | 04/26/2006 | $59,259.27 | € 48,080.54 |
| 7987 | 04/26/2006 | $59,104.54 | € 47,955.00 |
| 7988 | 04/27/2006 | $29,134.60 | € 23,855.40 |
| 7989 | 04/27/2006 | $64,035.37 | € 52,432.14 |
| 7990 | 04/27/2006 | $59,491.18 | € 48,711.36 |
| 7991 | 04/27/2006 | $66,398.48 | € 54,367.05 |
| 7993 | 05/04/2006 | $55,175.74 | € 45,152.00 |
| 7994 | 05/04/2006 | $69,910.42 | € 57,209.84 |
| 7998 | 05/04/2006 | $1,239.77 | € 1,014.54 |
| 7999 | 05/04/2006 | $67,238.55 | € 55,023.36 |
| 8000 | 05/04/2006 | $1,024.65 | € 838.50 |
| 8001 | 05/04/2006 | $69,703.12 | € 57,040.20 |
| 8002 | 05/05/2006 | $3,299.40 | € 2,700.00 |
| 8008 | 05/11/2006 | $63,048.79 | € 51,565.22 |
| 8009 | 05/15/2006 | $68,148.26 | € 55,735.88 |
| 8012 | 05/16/2006 | $84,070.14 | € 68,757.78 |
| 8015 | 05/17/2006 | $27,303.31 | € 21,382.50 |
| 8018-ACCRUAL | 05/18/2006 | $63,332.27 | € 51,767.43 |
| 8019 | 05/18/2006 | $63,332.27 | € 51,767.43 |
| 8020 | 05/18/2006 | $63,656.10 | € 52,032.12 |
| 8021 | 05/18/2006 | $78,199.73 | € 63,920.00 |
| 8023 | 05/22/2006 | $60,668.16 | € 49,589.80 |
| 8026 | 05/23/2006 | $63,332.27 | € 51,767.43 |
| 8029 | 05/23/2006 | $29,069.99 | € 23,761.64 |
| 8030 | 05/23/2006 | $31,113.51 | € 25,432.00 |
| 8031 | 05/23/2006 | $60,402.37 | € 49,372.54 |
| 8034 | 05/24/2006 | $27,063.57 | € 22,298.40 |
| 8036 | 05/24/2006 | $58,196.31 | € 47,949.50 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|--------|----------|---------|----------|
| 8038 | 05/29/2006 | $21,631.78 | € 17,823.00 |
| 8039 | 05/30/2006 | $27,838.03 | € 22,936.50 |
| 8043 | 05/31/2006 | $11,938.36 | € 9,213.12 |
| 8044 | 05/31/2006 | $34,259.97 | € 26,439.24 |
| 8045 | 05/31/2006 | $2,831.97 | € 2,185.50 |
| 8049 | 05/31/2006 | $2,446.26 | € 1,887.84 |
| 8050-ACCRUAL | 05/31/2006 | $13,136.50 | € 10,137.75 |
| 8051 | 06/01/2006 | $55,880.86 | € 46,015.20 |
| 8052 | 06/01/2006 | $59,471.50 | € 48,971.92 |
| 8053 | 06/01/2006 | $68,879.71 | € 56,719.13 |
| 8056 | 06/06/2006 | $69,269.62 | € 57,040.20 |
| 8057 | 06/07/2006 | $82,058.44 | € 64,163.30 |
| 8059 | 06/08/2006 | $69,994.80 | € 55,166.14 |
| 8062 | 06/12/2006 | $74,282.78 | € 58,545.70 |
| 8063 | 06/12/2006 | $62,949.99 | € 49,613.80 |
| 8064 | 06/12/2006 | $73,859.31 | € 58,211.94 |
| 8065 | 06/13/2006 | $64,284.87 | € 50,665.88 |
| 8066 | 06/14/2006 | $65,267.73 | € 51,440.52 |
| 8067 | 06/14/2006 | $22,626.00 | € 17,832.60 |
| 8068 | 06/14/2006 | $692.76 | € 546.00 |
| 8069 | 06/14/2006 | $106.58 | € 84.00 |
| 8070 | 06/14/2006 | $373.03 | € 294.00 |
| 8071 | 06/14/2006 | $66.61 | € 52.50 |
| 8074 | 06/19/2006 | $60,054.13 | € 47,768.16 |
| 8075 | 06/19/2006 | $65,180.01 | € 51,845.38 |
| 8076 | 06/19/2006 | $1,054.16 | € 838.50 |
| 8077 | 06/19/2006 | $62,563.80 | € 49,764.40 |
| 8078 | 06/19/2006 | $60,295.16 | € 47,959.88 |
| 8080 | 06/20/2006 | $64,665.25 | € 51,435.93 |
| 8082 | 06/22/2006 | $33,546.68 | € 26,548.50 |
| 8083 | 06/22/2006 | $1,059.53 | € 838.50 |
| 8084 | 06/22/2006 | $64,317.69 | € 50,900.36 |
| 8087 | 06/22/2006 | $68,014.74 | € 53,826.16 |
| 8091 | 06/26/2006 | $85,195.83 | € 67,423.10 |
| 8093 | 06/27/2006 | $63,491.43 | € 50,246.46 |
| 8098A | 06/28/2006 | $4,679.70 | € 3,702.00 |
| 8099 | 06/28/2006 | $2,206.37 | € 1,745.41 |
| 8101 | 06/29/2006 | $79,345.21 | € 62,768.14 |
| 8102 | 06/29/2006 | $65,237.42 | € 51,607.80 |
| 8103 | 06/29/2006 | $73,585.71 | € 58,211.94 |
| 8104 | 06/29/2006 | $64,699.42 | € 51,182.20 |
| 8105 | 06/29/2006 | $40,268.16 | € 31,855.20 |
| 8106 | 06/29/2006 | $1,365.23 | € 1,080.00 |
| 8107 | 06/29/2006 | $68,893.65 | € 54,500.16 |
| 8114 | 07/05/2006 | $64,607.56 | € 51,275.84 |
| 8119 | 07/05/2006 | $70,667.60 | € 56,085.40 |
| 8122 | 07/05/2006 | $60,768.04 | € 48,228.60 |
| 8124 | 07/06/2006 | $67,166.95 | € 53,109.00 |
| 8125 | 07/06/2006 | $81,348.69 | € 64,322.52 |
| 8128 | 07/06/2006 | $73,613.38 | € 58,206.20 |
| 8129 | 07/06/2006 | $72,138.74 | € 57,040.20 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8130 | 07/10/2006 | $8,390.65 | € 6,634.50 |
| 8131 | 07/10/2006 | $33,290.95 | € 26,323.20 |
| 8132 | 07/11/2006 | $58,398.03 | € 46,175.40 |
| 8133 | 07/11/2006 | $1,867.38 | € 1,476.54 |
| 8136 | 07/11/2006 | $57,451.02 | € 45,426.60 |
| 8137 | 07/11/2006 | $6,935.61 | € 5,484.00 |
| 8138 | 07/12/2006 | $62,787.74 | € 48,328.00 |
| 8139 | 07/12/2006 | $79,894.80 | € 61,495.38 |
| PO-24984-ACCRUAL | 07/12/2006 | $27,790.54 | € 21,390.50 |
| 8144 | 07/13/2006 | $332.14 | € 262.50 |
| 8145 | 07/17/2006 | $66,174.68 | € 52,299.60 |
| 8147 | 07/18/2006 | $11,241.94 | € 8,884.80 |
| 8148 | 07/18/2006 | $51,368.40 | € 40,597.80 |
| 8149 | 07/18/2006 | $59,085.76 | € 46,697.04 |
| 8150 | 07/18/2006 | $63,184.65 | € 49,936.50 |
| 8151 | 07/18/2006 | $60,995.56 | € 48,206.40 |
| 8152 | 07/18/2006 | $64,391.32 | € 50,890.16 |
| 8153 | 07/19/2006 | $62,676.45 | € 48,216.36 |
| 8154 | 07/19/2006 | $72,725.97 | € 55,947.36 |
| 8155 | 07/19/2006 | $79,379.17 | € 61,065.60 |
| 8156 | 07/20/2006 | $72,167.26 | € 57,040.20 |
| 8157 | 07/20/2006 | $64,279.90 | € 50,806.12 |
| 8158 | 07/20/2006 | $66,796.31 | € 52,795.06 |
| 8159 | 07/20/2006 | $65,331.01 | € 51,636.90 |
| 8162 | 07/21/2006 | $72,885.54 | € 57,607.92 |
| 8166 | 07/25/2006 | $72,167.26 | € 57,040.20 |
| 8167 | 07/26/2006 | $39,895.55 | € 31,533.00 |
| 8171 | 07/27/2006 | $58,618.76 | € 46,015.20 |
| 8172 | 07/27/2006 | $62,283.01 | € 48,891.60 |
| 8173 | 07/27/2006 | $57,764.33 | € 45,344.48 |
| 8174 | 07/27/2006 | $6,166.85 | € 4,840.92 |
| 8175 | 07/27/2006 | $54,177.95 | € 42,529.20 |
| 8176 | 07/27/2006 | $65,850.90 | € 51,692.36 |
| 8177 | 07/27/2006 | $66,880.51 | € 52,500.60 |
| 8178 | 07/27/2006 | $65,925.96 | € 51,751.28 |
| 8179 | 07/28/2006 | $75,079.41 | € 58,936.66 |
| 8184 | 07/31/2006 | $1,068.17 | € 838.50 |
| 8185 | 07/31/2006 | $3,465.01 | € 2,720.00 |
| 8186 | 07/31/2006 | $427.27 | € 335.40 |
| 8187 | 07/31/2006 | $27,115.73 | € 21,285.60 |
| 8188 | 07/31/2006 | $16,766.56 | € 13,161.60 |
| 8189 | 07/31/2006 | $62,977.46 | € 49,436.74 |
| 8198 | 08/02/2006 | $57,676.17 | € 45,554.20 |
| 8199 | 08/02/2006 | $60,163.55 | € 47,518.80 |
| 8200 | 08/02/2006 | $68,567.24 | € 54,156.26 |
| 8201 | 08/02/2006 | $53,738.15 | € 42,443.84 |
| 8202 | 08/02/2006 | $6,403.93 | € 5,058.00 |
| 8203 | 08/02/2006 | $68,429.31 | € 54,047.32 |
| 8204 | 08/02/2006 | $47,501.29 | € 37,517.80 |
| 8205 | 08/02/2006 | $16,167.16 | € 12,769.26 |
| 8206 | 08/03/2006 | $58,572.75 | € 46,015.20 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8207 | 08/03/2006 | $63,749.25 | € 50,081.90 |
| 8211 | 08/24/2006 | $11,141.88 | € 8,560.80 |
| PO-25208-ACCR. | 08/24/2006 | $73,270.26 | € 56,296.78 |
| 8212 | 08/29/2006 | $24,510.74 | € 19,194.00 |
| PO-25220-ACCR. | 08/29/2006 | $82,538.27 | € 64,634.51 |
| 8213 | 08/30/2006 | $72,299.31 | € 56,470.60 |
| 8214 | 08/30/2006 | $26,692.72 | € 20,848.80 |
| 8215 | 08/30/2006 | $58,731.20 | € 45,873.00 |
| 8217 | 08/31/2006 | $12,397.01 | € 9,520.78 |
| 8218 | 08/31/2006 | $13,063.53 | € 10,032.66 |
| 8219 | 08/31/2006 | $29,673.58 | € 22,789.02 |
| 8220 | 08/31/2006 | $60,667.60 | € 46,592.12 |
| 8221 | 08/31/2006 | $5,386.64 | € 4,136.89 |
| 8222 | 08/31/2006 | $63,516.36 | € 48,779.94 |
| 8223 | 08/31/2006 | $5,219.16 | € 4,008.26 |
| 8225 | 08/31/2006 | $10,686.07 | € 8,206.80 |
| 8226 | 08/31/2006 | $65,837.90 | € 50,562.86 |
| 8228 | 08/31/2006 | ($531.49) | € -408.18 |
| 8229 | 08/31/2006 | $77,213.49 | € 59,299.20 |
| 8230 | 08/31/2006 | $74,272.04 | € 57,040.20 |
| 8232 | 08/31/2006 | $4,029.11 | € 3,094.32 |
| 8234 | 08/31/2006 | $30,016.01 | € 23,052.00 |
| 8235 | 08/31/2006 | $74,272.04 | € 57,040.20 |
| 8241 | 08/31/2006 | $17,137.72 | € 13,161.60 |
| 8242 | 08/31/2006 | $26,022.21 | € 19,984.80 |
| 8243 | 08/31/2006 | $18,748.94 | € 14,399.00 |
| 8244 | 08/31/2006 | $20,554.30 | € 15,785.50 |
| 8245 | 08/31/2006 | $65,230.26 | € 50,096.20 |
| 8247 | 08/31/2006 | $64,449.11 | € 49,496.28 |
| 8248 | 08/31/2006 | $62,591.07 | € 48,069.33 |
| 8249 | 08/31/2006 | $437.51 | € 336.00 |
| 8250 | 08/31/2006 | $87,062.39 | € 66,863.06 |
| 8281 | 08/31/2006 | $75,725.14 | € 58,156.16 |
| 8305 | 08/31/2006 | $69,153.23 | € 53,109.00 |
| 8253 | 09/11/2006 | $1,092.40 | € 838.50 |
| 8256 | 09/13/2006 | $25,657.39 | € 20,397.00 |
| 8257 | 09/13/2006 | $68,097.07 | € 54,135.52 |
| 8258 | 09/13/2006 | $61,713.15 | € 49,060.46 |
| 8259 | 09/13/2006 | $4,002.24 | € 3,181.68 |
| 8262 | 09/14/2006 | $66,229.79 | € 50,809.20 |
| 8263 | 09/14/2006 | $64,698.10 | € 49,634.14 |
| 8264 | 09/14/2006 | $1,079.56 | € 828.20 |
| 8265 | 09/14/2006 | $65,397.14 | € 50,170.42 |
| 8266 | 09/14/2006 | $9,458.38 | € 7,256.14 |
| 8267 | 09/14/2006 | $72,700.68 | € 55,773.44 |
| 8268 | 09/14/2006 | $64,757.57 | € 49,679.76 |
| 8269 | 09/14/2006 | $64,598.33 | € 49,557.60 |
| 8270 | 09/14/2006 | $62,371.90 | € 47,849.56 |
| 8282 | 09/20/2006 | $57,423.88 | € 45,628.83 |
| 8283 | 09/20/2006 | $3,298.28 | € 2,620.80 |
| 8284 | 09/20/2006 | $60,891.26 | € 48,384.00 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8285 | 09/20/2006 | $1,529.43 | € 1,215.28 |
| 8286 | 09/20/2006 | $5,727.75 | € 4,551.25 |
| 8287 | 09/20/2006 | $54,950.36 | € 43,663.38 |
| 8288 | 09/20/2006 | $8,566.86 | € 6,807.20 |
| PO-25323-ACCR. | 09/20/2006 | $1,326.14 | € 1,053.75 |
| 8290 | 09/21/2006 | $28,403.52 | € 21,778.50 |
| 8291 | 09/22/2006 | $68,656.40 | € 52,642.54 |
| 8292 | 09/22/2006 | $77,920.73 | € 59,746.00 |
| 8294 | 09/25/2006 | $32,102.10 | € 24,614.40 |
| 8296 | 09/26/2006 | $8,498.62 | € 6,516.35 |
| 8297 | 09/27/2006 | $30,390.74 | € 23,944.80 |
| 8298 | 09/27/2006 | $20,880.88 | € 16,452.00 |
| 8299 | 09/27/2006 | $63,182.30 | € 49,781.20 |
| 8300 | 09/27/2006 | $1,108.77 | € 873.60 |
| 8302 | 09/28/2006 | $20,968.07 | € 16,452.00 |
| 8306 | 09/29/2006 | $63,103.25 | € 49,512.16 |
| 8307 | 10/04/2006 | $52,114.15 | € 40,992.80 |
| 8308 | 10/04/2006 | $77,875.52 | € 61,256.60 |
| 8309 | 10/04/2006 | $65,163.99 | € 51,257.76 |
| 8310 | 10/04/2006 | $62,650.55 | € 49,280.70 |
| 8311 | 10/05/2006 | $67,719.29 | € 53,109.00 |
| 8312 | 10/05/2006 | $69,954.24 | € 54,861.77 |
| 8313 | 10/05/2006 | $5,774.02 | € 4,528.29 |
| 8321 | 10/09/2006 | $66,986.84 | € 52,534.58 |
| 8322 | 10/10/2006 | $31,602.33 | € 24,784.20 |
| PO-25413-ACCR. | 10/12/2006 | $58,696.99 | € 46,015.20 |
| 8334 | 10/13/2006 | $72,760.48 | € 57,040.20 |
| 8342 | 10/16/2006 | $66,939.69 | € 52,477.02 |
| 8344 | 10/19/2006 | $69,965.19 | € 55,713.64 |
| 8345 | 10/19/2006 | $1,097.07 | € 873.60 |
| 8346 | 10/19/2006 | $72,766.00 | € 57,943.94 |
| 8347 | 10/19/2006 | $3,782.72 | € 3,012.20 |
| 8348 | 10/19/2006 | $72,951.03 | € 58,091.28 |
| 8354 | 10/23/2006 | $85,815.22 | € 68,335.10 |
| 8360 | 10/25/2006 | $35,971.14 | € 28,644.00 |
| 8361 | 10/25/2006 | $59,946.22 | € 47,735.48 |
| 8362 | 10/25/2006 | $3,291.20 | € 2,620.80 |
| 8363 | 10/25/2006 | $1,096.69 | € 873.30 |
| 8364 | 10/25/2006 | $33,917.53 | € 27,008.70 |
| 8366 | 10/26/2006 | $59,828.35 | € 47,422.60 |
| 8367 | 10/26/2006 | $62,673.46 | € 49,677.76 |
| 8368 | 10/26/2006 | $70,254.11 | € 55,686.52 |
| 8369 | 10/26/2006 | $67,670.71 | € 53,638.80 |
| 8371 | 10/27/2006 | $64,268.55 | € 50,942.10 |
| 8372 | 10/27/2006 | $345.93 | € 274.20 |
| 8373 | 10/27/2006 | $1,057.85 | € 838.50 |
| 8376 | 10/30/2006 | $8,828.95 | € 6,998.22 |
| 8377 | 10/30/2006 | $9,853.46 | € 7,810.29 |
| 8378 | 10/30/2006 | $551.07 | € 436.80 |
| 8379 | 10/30/2006 | $40,474.78 | € 32,082.10 |
| 8380/06 | 10/30/2006 | $6,644.70 | € 5,266.88 |

| Inv No | Inv Date | US$ Amt | Euro Amt |
|---|---|---|---|
| 8382 | 10/31/2006 | $61,782.09 | € 48,971.22 |
| 8388 | 11/08/2006 | $80,325.36 | € 62,325.70 |
| 8389 | 11/08/2006 | $4,175.38 | € 3,239.74 |
| 8390 | 11/09/2006 | $24,064.53 | € 18,664.80 |
| 8391 | 11/09/2006 | $26,892.74 | € 20,858.40 |
| 8392 | 11/09/2006 | $2,784.89 | € 2,160.00 |
| 8393 | 11/09/2006 | $79,467.24 | € 61,635.96 |
| 8399 | 11/14/2006 | $65,237.33 | € 50,599.03 |
| 8404 | 11/15/2006 | $81,047.90 | € 63,482.34 |
| 8406 | 11/16/2006 | $59,350.40 | € 46,015.20 |
| 8407 | 11/16/2006 | $82,404.75 | € 63,889.56 |
| 8408 | 11/16/2006 | $47,058.07 | € 36,484.78 |
| 8409 | 11/16/2006 | $28,270.35 | € 21,918.40 |
| 8411 | 11/16/2006 | $45,184.92 | € 35,032.50 |
| 8412 | 11/16/2006 | $67,816.01 | € 52,578.70 |
| 8413 | 11/16/2006 | $10,161.43 | € 7,878.30 |
| 8414 | 11/16/2006 | $74,973.49 | € 58,128.00 |
| 8421 | 11/21/2006 | $5,283.59 | € 4,096.44 |
| 8422 | 11/22/2006 | $62,630.46 | € 48,868.96 |
| 8423-ACCR. | 11/22/2006 | $12,792.26 | € 9,981.48 |
| 8424-ACCR. | 11/22/2006 | $18,287.87 | € 14,269.56 |
| 8428 | 11/23/2006 | $60,893.21 | € 47,513.43 |
| 8429 | 11/23/2006 | $3,358.82 | € 2,620.80 |
| 8430 | 11/23/2006 | $64,320.02 | € 50,187.28 |
| 8431 | 11/23/2006 | $65,910.86 | € 51,428.57 |
| 8432 | 11/24/2006 | $8,094.84 | € 6,316.20 |
| 8442 | 11/29/2006 | $63,323.87 | € 49,344.56 |
| 8443 | 11/29/2006 | $64,658.63 | € 50,384.66 |
| 8446-ACCR. | 11/30/2006 | $77,240.66 | € 59,830.10 |
| 8447-ACCR. | 11/30/2006 | $80,291.94 | € 62,193.60 |
| 8453 | 12/07/2006 | $72,110.22 | € 57,040.20 |
| 8455 | 12/07/2006 | $69,628.62 | € 55,077.22 |
| 8457 | 12/07/2006 | $68,693.47 | € 54,337.50 |
| 8458 | 12/07/2006 | $63,285.27 | € 50,059.54 |
| 8468 | 12/13/2006 | $68,534.86 | € 51,841.80 |
| PO-25206-ACCR. | 12/19/2006 | $63,968.53 | € 50,580.00 |
| **Vendor Total** | | **$70,420,353.68** | **€56,973,864.22** |

38.    Die Beklagten Jean Paul, Beatrice und Florence Lafragette veranlassten,

dass die oben genannten Rechnungen an das von ihnen kontrollierte Unternehmen L&L gesandt

wurden. Sämtliche Beklagten wussten, dass diese Rechnungen nicht auf den wirklichen Kosten

für das in den alkoholischen Getränken unter dem Handelsnamen Alizé beinhaltete

Alkoholgemisch, das von L&L an Kobrand verkauft wurde, beruhten.

39.     Des Weiteren sandten die Beklagten von zumindest 2004 bis 2007 zahlreiche E-Mails und/oder Korrespondenz hinsichtlich des Preises, Vertriebs und der Verpackung der alkoholischen Getränke unter dem Handelsnamen Alizé, die einen falschen Prozentsatz an Cognac enthielten, über elektronische Medien und Postdienste an Kobrand oder veranlassten, dass solche E-Mails oder Korrespondenz versandt wurde.

40.     Die Beklagten Lafragette sandten diese E-Mails und/oder Korrespondenz durch die elektronischen Medien oder Postdienste entweder selbst an Kobrand, oder beauftragten Angestellte des von der Familie Lafragette kontrollierten Unternehmens L&L, diese Handlungen auszuführen.

41.     Jede dieser E-Mails und Korrespondenzen, die durch elektronische Medien und Postdienste an Kobrand gesandt wurden, die zu zahlreich sind, um hier aufgeführt zu werden, begründet eine separate Handlung des Internetbetrugs (U.S.C., Bd. 18, § 1343) und Postbetrugs (U.S.C., Bd. 18, § 1341) insoweit sie dazu dienten, das Betrugssystem gegenüber Kobrand zu fördern, nämlich einen höheren Preis für die alkoholischen Getränke unter dem Handelsnamen Alizé, die wesentlich weniger Cognac enthielten, als nach den Vorgaben von Kobrand, zu zahlen. Jede dieser E-Mails und Kommunikationen half den Beklagten Alizé mit dem billigeren Gemisch zu verkaufen, für das Kobrand einen wesentlichen überhöhten Preis bezahlte.

42.     Jede dieser E-Mails, Sendungen und Kommunikationen im Außenhandel, die hierin beschrieben wurden, diente der Förderung des Betrugssystems und begründete eine eindeutige und separate Verletzung der Gesetze gegen Post- und Internetbetrug gemäß U.S.C., Bd. 18, §§ 1341 und 1343.

43. Die gesetzeswidrigen Handlungen der Beklagten beeinträchtigten den Außenhandel der Vereinigten Staaten. Die durch die vorsätzlichen Handlungen der Beklagten hauptsächlich Geschädigte war Kobrand, die über 90% der alkoholischen Getränke Alizé, die von L&L verkauft wurden, gekauft hat. Andere Käufer von L&L wurden durch die Handlungen jedoch ebenfalls vorsätzlich geschädigt. Die Handlungen der Beklagten hatten tatsächlich direkte und vorhersehbare nachteiligen Auswirkungen auf Kobrand, die im Außenhandel und zwischenstaatlichen Handel in den Vereinigten Staaten tätig ist.

44. Das Betrugssystem der Beklagten durch E-Mails, Sendungen und Kommunikationen im Außenhandel, wie oben aufgeführt, wurde in diesem Bezirk ausgeführt und hatte wesentliche Auswirkungen auf diesen Bezirk. Des weiteren hielt L&L regelmäßig Vorstandstreffen in diesem Bezirk ab, bei denen die Beklagten, um ihren Plan ausführen zu können, den Direktoren von L&L, die mit Kobrand geschäftlich verbunden waren und keine Beklagten sind, falsche Finanzunterlagen vorlegten.

45. Des Weiteren wurden aufgrund des Betrugssystems der Beklagten Gelder von diesem Bezirk für den Außenhandel überwiesen.

46. Die Familie Lafragette, einschließlich Marie Claude Lafragette, die keine Verfahrenspartei ist, und L&L bildeten eine de-facto Vereinigung (association-in-fact enterprise), die aus der Familie Lafragette, ihrem Unternehmen in Familienbesitz und L&L bestand. Die Mitglieder des Unternehmens hatten gemeinsame Zielsetzung: Kobrand und andere Kunden von L&L zu betrügen, indem sie sich die Gewinne unrechtmäßig aneigneten, die Kobrand und anderen Kunden von L&L gehörten.

47. In allen in dieser Klage relevanten Zeiträumen, arbeiteten die Mitglieder der de-facto Vereinigung als eine auf Dauer angelegte Einheit.

48.     Die de-facto Vereinigung hatte eine bestimmte Struktur und Hierarchie, wobei der Beklagte Jean Paul Lafragette die leitende Funktion innehatte. Die Beklagten Beatrice und Florence Lafragette und L&L handelten bei der Durchführung des Betrugssystems auf Weisung von Jean Paul. Marie Claude Lafragette, die keine Verfahrenspartei ist, übte ihr Aktienstimmrecht bei Vorstandstreffen in New York stets zugunsten der Kontrolle von Jean Paul Lafragette über L&L aus und förderte die Belange des Unternehmens, indem die Fortsetzung des Betrugsplans gegenüber Kobrand ermöglicht wurde.

49.     Jeder der Beklagten war direkt oder indirekt an der Leitung der tatsächlichen de-facto Vereinigung durch ein Muster gesetzeswidriger Verhaltensweisen unter Verletzung von U.S.C., Bd. 18, § 1962(c) beteiligt. Jeder der Beklagten beging mindestens zwei Handlungen der Verwendung der Post und/oder des Internets zu betrügerischen Zwecken und diese behaupteten Handlungen stehen zueinander in Beziehung.

50.     Das Muster des gesetzeswidrigen Verhaltens der Beklagten zeigt insoweit eine "zeitlich beschränkte Kontinuität" („closed-end continuity"), als es zumindest drei Jahre fortgeführt wurde. Des Weiteren ist zu befürchten, dass das Betrugssystem der Beklagten fortgeführt wird und somit eine „zeitlich unbeschränkte Kontinuität" („open-end continuity") darstellt.

51.     Durch diese Verletzung von U.S.C., Bd. 18, § 1962(c) wurde Kobrand in ihrer Geschäftstätigkeit und/oder ihrem Vermögen direkt geschädigt.

52.     Aufgrund der Verletzung von U.S.C., Bd. 18, § 1962(c) durch die Beklagten, sind die Beklagten insgesamt und einzeln gegenüber Kobrand für einen Betrag haftbar, der während des Verfahrens festzustellen ist, der jedoch dem dreifachen der Summe des Schadens zu entsprechen hat, den Kobrand bei ihrer Geschäftstätigkeit und/oder ihrem

Vermögen als Folge der Betrugshandlungen der Beklagten erlitten hat sowie die

Verfahrenskosten und angemessene Anwaltskosten.

## ZWEITER KLAGEGEGENSTAND:
### VERLETZUNG VON U.S.C., BD. 18, § 1962(C)
### (SÄMTLICHE BEKLAGTEN AUßER L&L)

53.    Die Klägerin wiederholt und macht die in den Absätzen 1 bis 52

vorgebrachten Anschuldigungen erneut geltend, als seien sie hier mit vollständigem Wortlaut

aufgeführt.

54    L&L ist ein separates Unternehmen, dessen geschäftliche Angelegenheiten

Bezug zum zwischenstaatlichen Handel und Außenhandel haben und diesen beeinflussen.

55.    Jeder der in diesem Klagebegehren genannten Beklagten war direkt oder

indirekt unter Verletzung von U.S.C., Bd. 18, § 1962(c) an der Leitung von L&L durch ein

Muster von gesetzeswidrigem Verhalten beteiligt. Jeder der Beklagten beging mindestens zwei

Handlungen unter Verwendung der Post und/oder des Internets zu betrügerischen Zwecken und

diese behaupteten Handlungen stehen zueinander in Beziehung.

56    Das Muster des gesetzeswidrigen Verhaltens der Beklagten zeigt insoweit

eine "zeitlich beschränkte Kontinuität" („closed-end continuity"), als es zumindest drei Jahre

fortgeführt wurde. Des Weiteren ist zu befürchten, dass das Betrugssystem der Beklagten

fortgeführt wird und somit eine „zeitlich unbeschränkte Kontinuität" („open-end continuity")

darstellt

57.    Durch diese Verletzung von U.S.C., Bd. 18, § 1962(c) wurde Kobrand in

ihrer Geschäftstätigkeit und/oder ihrem Vermögen direkt geschädigt.

58.    Aufgrund der Verletzung von U.S.C., Bd. 18, § 1962(c) durch die

Beklagten, sind die Beklagten insgesamt und einzeln gegenüber Kobrand für eine Summe

haftbar, die während des Verfahrens festzustellen ist, die dem dreifachen der Summe des

Schadens entsprechen muss, den Kobrand bei ihrer Geschäftstätigkeit und/oder ihrem Vermögen als Folge der Betrugshandlungen der Beklagten erlitten hat sowie die Verfahrenskosten und angemessene Anwaltskosten.

## DRITTER KLAGEGEGENSTAND:
## VERLETZUNG U.S.C., BD. 18, § 1962(D) (SÄMTLICHE BEKLAGTEN)

59.    Die Klägerin wiederholt und macht die in den Absätzen 1 bis 58 vorgebrachten Anschuldigungen erneut geltend, als seien sie hier mit vollständigem Wortlaut aufgeführt.

60.    Jeder der Beklagten verabredete sich mit den anderen Beklagten, und beteiligte sich vorsätzlich, entweder direkt oder indirekt an den Geschäften der Vereinigung durch ein Muster von gesetzeswidrigen Verhaltensweisen, indem Sie mindestens zwei der behaupteten Handlungen vorgenommen haben, oder sich einverstanden erklärt haben, diese vorzunehmen.

61.    Durch diese Verletzung von U.S.C., Bd. 18, § 1962(d) wurde Kobrand in ihrer Geschäftstätigkeit und/oder ihrem Vermögen direkt geschädigt.

62.    Aufgrund der Verletzung von U.S.C., Bd. 18, § 1962(d) durch die Beklagten, sind die Beklagten insgesamt und einzeln gegenüber Kobrand für einen Betrag haftbar, der während des Verfahrens festzustellen ist, der dem dreifachen des Betrages entsprechen muss, den Kobrand bei ihrer Geschäftstätigkeit und/oder ihrem Vermögen als Folge der Betrugshandlungen der Beklagten erlitten hat sowie die Verfahrenskosten und angemessene Anwaltskosten .

**VIERTER KLAGEGEGENSTAND:**
**WISSENTLICH UNWAHRE TATSACHENBEHAUPTUNG UND VERABREDUNG**
**ZUM BETRUG (SÄMTLICHE BEKLAGTEN)**

63.    Die Klägerin wiederholt und macht die die in den Absätzen 1 bis 62 vorgebrachten Anschuldigungen erneut geltend, als seien sie hier mit vollständigem Wortlaut aufgeführt

64.    Jeder der Beklagten beteiligte sich an der Verabredung zum Betrug gegenüber Kobrand, indem ein Alkoholgemisch verwendet wurde, das sich von dem von Kobrand vorgegebenen Alkoholgemisch, das für die alkoholischen Getränke, die Kobrand von dem Beklagten L&L kaufte, verwendet werden sollte, verschieden und wesentlich billiger ist.

65.    L&L stellte Bescheinigungen, die von Jean Paul Lafragette unterschrieben wurden, dahingehend aus, dass das Alkoholgemisch in den alkoholischen Getränken unter dem Handelsnamen Alizé mindestens 51% Cognac enthielten und diese Bescheinigungen wurden von den Beklagten an Kobrand übersandt.

66.    Diese Bescheinigungen waren falsch. Das Alkoholgemisch in den alkoholischen Getränken unter dem Handelsnamen Alizé , die von L&L an Kobrand geliefert wurden enthielten wesentlich weniger Cognac, als die in den Bescheinigungen angegebenen 51% und manchmal sogar nur so wenig wie 4% bis 10%.

67.    Kobrand, die sich vernünftigerweise auf die Bescheinigungen von L&L verließ, bezahlte denselben Preis für die alkoholischen Getränke, die so wenig wie 4% bis 10% Cognac enthielten, die sie für alkoholische Getränke mit einem Alkoholgemisch von 51% Cognac-Gehalt bezahlt hätte.  Dieser Geldbetrag war weit höher als der tatsächliche Wert des Alkoholgemisches mit einem Cognac-Gehalt von 4% bis 10% oder eines ähnlichen Gemischs.

68.    Die Beklagten verschleierten den Gehalt des wahren Alkoholgemisches von Alizé, das an Kobrand für den Import in die Vereinigten Staaten verkauft wurde.

- 48 -

69.    Die Beklagten beabsichtigten, dass sich Kobrand auf ihre Falschdarstellungen und Verschleierung der Tatsachen verlassen würde und Kobrand verließ sich darauf und wurde dadurch geschädigt.

70.    Das Verhalten der Beklagten war vorsätzlich, mutwillig, absichtlich, böswillig und geschah unter Missachtung der Rechte von Kobrand.

71.    Aufgrund der Vornahme und Verabredung zur Vornahme der oben genannten betrügerischen Handlungen sind die Beklagten gegenüber Kobrand einzeln und insgesamt für die Schäden haftbar, die Kobrand als Folge der Handlungen der Beklagten erlitten hat sowie für Strafe einschließenden Schadenersatz in einer Höhe, die während des Verfahrens zu bestimmen sind.

## FÜNFTER KLAGEGEGENSTAND:
## VERTRAGSVERLETZUNG (DIE BEKLAGTE L&L)

72.    Die Klägerin wiederholt und macht die in den Absätzen 1 bis 71 vorgebrachten Anschuldigungen erneut geltend, als seien sie hier mit vollständigem Wortlaut aufgeführt.

73.    In allen für diese Klage relevanten Zeiträumen hat Kobrand L&L vorgegeben, dass der Alkoholgehalt des alkoholischen Getränks Alizé mindestens 51% Cognac betragen muss.

74.    L&L hat die Spezifikation von Kobrand verletzt, indem sie alkoholische Getränke unter dem Handelsnamen Alizé verkauft hat, die wesentlich weniger Cognac und manchmal so wenig wie nur 4% bis 10% Cognac enthielten.

75.    Kobrand hat als direkte Folge dieser Verletzung einen Schaden erlitten.

76.     Aufgrund der Verletzung der Spezifikationen ist L&L gegenüber Kobrand für den Schaden haftbar, den Kobrand als Folge der Handlungen von L&L erlitten hat und dessen Höhe während des Verfahrens zu bestimmen ist.

AUS DIESEN GRÜNDEN begehrt Kobrand folgendes Urteil gegen die Beklagten:

1.     In Bezug auf den ersten und dritten Klagegegenstand, gegen sämtliche Beklagten einzeln und insgesamt und in Bezug auf den zweiten Klagegegenstand gegen sämtliche Beklagten außer L&L, einzeln und insgesamt in einer Höhe, die während des Verfahrens aufgrund der gesetzeswidrigen Handlungen und Verletzungen von U.S.C., Bd. 18, § 1962(c) und 1962(d) durch die Beklagten festgestellt wird, die dem dreifachen des Schadens entsprechen muss, den Kobrand erlitten hat sowie die Kosten dieses Verfahrens und Anwaltskosten gemäß U.S.C., Bd. 18, § 1964(c);

2.     In Bezug auf den vierten Klagegegenstand gegen alle Beklagten, einzeln und insgesamt im vierten Klagebegehren, in einer Höhe, die während des Gerichtsverfahrens aufgrund des Betrugs und der Verabredung zum Betrug festgestellt wird sowie Strafe einschließender Schadenersatz;

3.     In Bezug auf den fünften Klagegegenstand gegen L&L in einer Höhe, die während des Gerichtsverfahrens aufgrund der Vertragsverletzung durch L&L festgestellt wird; und

4.     Sonstigen Rechtsbehelf der dem Gericht recht und billig erscheint.

5.     Die Klägerin hierin stellt einen Antrag auf ein Schwurgerichtsverfahren.

Datum:New York, New York
        5. Oktober 2007

                                    KELLEY DRYE & WARREN LLP


                                    Unterschrift:  Alison L. MacGregor
                                    William C. Heck (WH 8113)
                                    Alison L. MacGregor (AM 0481)
                                    101 Park Avenue
                                    New York, New York 10178
                                    (212) 808-7800

                                    *Anwälte für die Kobrand Corporation*